## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF FLORIDA
## BANKRUPTCY DIVISION

IN RE:  **17315 Collins Avenue, LLC**

}
}
}
}
}
}
}
}

**CASE NUMBER:   12-10631-BKC-RAM**

**JUDGE:  ROBERT A. MARK**

**DEBTOR.**

**CHAPTER 11 VOLUNTARY**

---

### DEBTOR'S  POST-CONFIRMATION
### QUARTERLY OPERATING REPORT
### FOR THE PERIOD
**FROM**  _____01/01/14_____  **TO**  _____03/31/14_____

Comes now the above-named debtor and files its Post-Confirmation Quarterly Operating Report in accordance with the Guidelines established by the United States Trustee and FRBP 2015.

Dated:  _____May 2, 2014_____                         _____

**Debtor's Address**
**and Phone Number:**

17315 Collins Avenue
Sunny Isles Beach, FL 33160

**Debtor's Attorney Address**
**and Phone Number:**
Joshua W. Dobin
200 S. Biscayne Blvd., Ste. 3000
Miami, FL 33131
305-358-6363

MONTHLY OPERATING REPORT -
POST CONFIRMATION

ATTACHMENT NO. 1

| | QUESTIONNAIRE | YES* | NO |
|---|---|---|---|
| 1. | Have any assets been sold or transferred outside the normal course of business, or outside the Plan of Reorganization during this reporting period? | | X |
| 2. | Are any post-confirmation sales or payroll taxes past due? | | X |
| 3 | Are any amounts owed to post-confirmation creditors/vendors over 90 days delinquent? | | X |
| 4. | Is the Debtor current on all post-confirmation plan payments? | X | |

*If the answer to any of the above questions is "YES," provide a detailed explanation of each item on a separate sheet.

| | INSURANCE INFORMATION | YES | NO* |
|---|---|---|---|
| 1. | Are real and personal property, vehicle/auto, general liability, fire, theft, worker's compensation, and other necessary insurance coverages in effect? | X | |
| 2. | Are all premium payments current? | X | |

*If the answer to any of the above questions is "NO," provide a detailed explanation of each item on a separate sheet.

| CONFIRMATION OF INSURANCE | | | |
|---|---|---|---|
| TYPE of POLICY       and           CARRIER | Period of Coverage | Payment Amount and Frequency | Delinquency Amount |
| Property - Companion Specialty Ins. Co | 10/31/2013-11/1/2014 | monthly | none |
| Property - Illinois Union Insurance Co | 10/31/2013-11/1/2014 | monthly | none |
| Property - Everest Indemnity Insurance Co. | 10/31/2013-11/1/2014 | monthly | none |
| Property- Rockhill Insurance Co | 10/31/2013-11/1/2014 | monthly | none |
| Property/Flood - First Protective Insurance Co | 3/21/2013-3/21/2015 | monthly | none |
| Workers Comp - FCCI | 10/29/2013-10/29/2014 | monthly | none |
| General Liability - Chubb & Son | 5/1/2013-5/1/2014 | monthly | none |
| General Liability - Ace Property & Westchester Fire | 5/1/2013-5/1/2014 | monthly | none |
| General Liability - The Traveler's Insurance Group | 5/1/2013-5/1/2014 | monthly | none |
| General Liability - FCCI | 5/1/2013-5/1/2014 | monthly | none |

**DESCRIBE PERTINENT DEVELOPMENTS, EVENTS, AND MATTERS DURING THIS REPORTING PERIOD:**

Estimated Date of Filing the Application for Final Decree:          June, 2014

I declare under penalty of perjury that this statement and the accompanying
documents and reports are true and correct to the best of my knowledge and
belief.

This 2nd day of May 2014

MONTHLY OPERATING REPORT -
POST CONFIRMATION

ATTACHMENT NO. 2

## CHAPTER 11 POST-CONFIRMATION
## SCHEDULE OF RECEIPTS AND DISBURSEMENTS

| | |
|---|---|
| Case Name: | 17315 Collins Avenue dba Sole on the Ocean |
| Case Number: | 12-10631-BKC-RAM |
| Date of Plan Confirmation: | December 14, 2012 |

All items must be answered. Any which do not apply should be answered "none" or "N/A".

| | | | 31-Mar-14 | | |
|---|---|---|---|---|---|
| | | | Quarterly | Post Confirmation Total | |
| 1. | **CASH (Beginning of Period)**[a] | | $ 199,238.76 | 508,980.96 | |
| 2. | **INCOME or RECEIPTS during the Period** | | $ 2,423,248.11 | $ 9,975,814.47 | |
| 3. | **DISBURSEMENTS** | | | | |
| | a. **Operating Expenses** | | | | |
| | (i) | U.S. Trustee Quarterly Fees | $ 6,500.00 | $ 35,583.78 | |
| | (ii) | Real Estate Taxes | 89,010.72 | 296,940.95 | |
| | (iii) | Condo Association Subsidy | 149,423.78 | 1,108,717.12 | |
| | (iv) | Licenses & Fees | - | 1,398.75 | |
| | (v) | Legal & Accounting | 175,631.20 | 338,467.65 | |
| | b. **All Other Operating Expenses:** | | | | |
| | | (See Mgt Co. Disbursements) | $ 2,165,164.23 | $ 8,025,062.77 | Note |
| | c. **Plan Payments:** | | | | |
| | (i) | Administrative Claims | $ - | $ 137,000.00 | |
| | (ii) | Contract Cures | - | 408,034.54 | |
| | (iii) | Secured Lender | - | 21,832.92 | |
| | (iv) | Plan Payments to Unsecured Creditors | 24,947.01 | 99,947.01 | |
| | (v) | | | | |
| | | (Attach additional pages as needed) | | | |
| | **Total Disbursements (Operating & Plan)** | | $ 2,610,676.94 | $ 10,472,985.49 | |
| 4. | **CASH (End of Period)**[a] | | $ 11,809.93 | $ 11,809.94 | |

Note:    Net of a prior period adjustment of $133.93.

SCHEDULE OF DISBURSEMENTS

FOR THE PERIOD BEGINNING:                                    January 1, 2014
AND ENDING:                                                  March 31, 2014

NAME OF DEBTOR:                                              17315 Collins Avenue, LLC
CASE NUMBER:                                                 12-10631-BKC-RAM

| | CURRENT PERIOD Hotel Operations | CURRENT PERIOD Owned Condo Units | CUMULATIVE POST CONFIRMATION |
|---|---|---|---|
| DISBURSEMENTS: | | | |
| A. Advertising | $ 8,375.77 | $ - | $ 30,224.23 |
| B. Bank Charges | 1,129.96 | 84.24 | 4,162.59 |
| C. Contract Labor | 162,578.11 | 15,531.64 | 681,580.84 |
| D. Fixed Asset Payments | 126,013.12 | 689.70 | 330,142.33 |
| E. Insurance | 59,613.18 | 28,232.42 | 381,917.57 |
| F. Inventory Payments | - | - | - |
| G. Leases | - | - | 4,366.02 |
| H. Manufacturing Supplies | - | - | - |
| I. Office Supplies | 15,857.08 | 2,847.03 | 81,322.05 |
| J. Payroll - Net | 110,662.94 | 35,246.99 | 874,574.63 |
| K. Professional Fees (Accounting & Legal) | 786.50 | - | 4,061.29 |
| L. Rent | - | - | - |
| M. Repairs & Maintenance | 39,698.49 | 17,918.91 | 208,589.21 |
| N. Secured Creditor Payments | - | - | - |
| O. Taxes Paid - Payroll | 49,813.75 | 11,606.04 | 311,676.80 |
| P. Taxes Paid - Sales & Use | 217,563.09 | - | 868,223.98 |
| Q. Taxes Paid - Other | 208,295.00 | - | 522,673.71 |
| R. Telephone | 1,263.81 | 910.49 | 4,442.10 |
| S. Travel & Entertainment | 204.00 | - | 8,840.60 |
| T. Utilities | 30,954.33 | 38,732.11 | 367,218.13 |
| U. Vehicle Expense | - | - | - |
| W. Other Operating Expenses | 4,526.03 | 97.09 | 29,452.71 |
| X. U.S. Trustee Quarterly Fee | - | - | - |
| | | | |
| 1. Laundry | 77,526.27 | - | 376,460.25 |
| 2. Music | - | - | - |
| 3. Decorations | 3,810.22 | 223.36 | 19,448.34 |
| 4. Guest Supplies | 55,507.93 | - | 182,531.17 |
| 5. Food & Beverage | 10,003.89 | - | 38,462.97 |
| 7. Credit Card Fees | - | - | 140,792.29 |
| 8. Outsourced Catering | - | - | - |
| 9. Travel Agents Commissions | 172,758.66 | - | 449,700.47 |
| 10. Gift Shop Expense | 7,429.09 | - | 14,045.17 |
| 11. Licenses & Permits | 6,810.00 | 25.00 | 34,769.72 |
| 12. Management Fees | 140,000.00 | - | 327,561.00 |
| 14. Rental Proceeds to Unit Owners | 392,250.66 | - | 1,288,205.63 |
| 15. Security | - | - | 3,653.35 |
| 16. Supplies | 40,349.09 | 971.19 | 181,025.61 |
| 17. Valet Service | 27,871.00 | 17,850.00 | 156,771.06 |
| 18. Public Relations | 15,618.77 | - | 77,570.83 |
| 19. Uniforms | 1,429.35 | 415.86 | 11,489.16 |
| 20. Dues & Subscriptions | 5,215.99 | - | 8,606.99 |
| 21. Charitable Contributions | - | - | 500.00 |
| | $ 1,993,916.09 | $ 171,382.07 | $ 8,025,062.78 |

OTO Management
Disbursements on behalf of Debtor
January - March 2014

| Date | Number | Payee | Check Amount | Plan Payments | Hotel Operations | Owned Units |
|------|--------|-------|--------------|---------------|------------------|-------------|
| 01/02/2014 | Debit | FEDEX | 2.55 | - | - | 0.51 |
| 01/02/2014 | debit | Genuine Appliance Parts | 543.01 | - | 81.45 | 92.31 |
| 01/02/2014 | debit | HD Supply | 102.40 | - | 15.36 | 17.41 |
| 01/02/2014 | debit | HD Supply | 213.96 | - | 32.09 | 36.37 |
| 01/02/2014 | debit | HD Supply | 629.50 | - | 79.42 | 90.02 |
| 01/02/2014 | Debit | HD Supply | 1,387.84 | - | 208.18 | 235.93 |
| 01/02/2014 | debit | Home Depot | 449.75 | - | 67.46 | 76.46 |
| 01/02/2014 | debit | Home Depot | 210.73 | - | 31.61 | 35.82 |
| 01/02/2014 | debit | Sherwin Williams | 239.29 | - | 35.89 | 40.68 |
| 01/03/2014 | 814 | CITY OF SUNNY ISLES BEACH | 50.00 | - | 50.00 | - |
| 01/03/2014 | 815 | AAA Miami Locksmith | 333.50 | - | 50.02 | 56.70 |
| 01/03/2014 | 816 | ABnote USA, Inc | 4,242.00 | - | 3,605.70 | 127.26 |
| 01/03/2014 | 817 | CITY OF NORTH MIAMI BEACH | 9,558.89 | - | 1,433.83 | 1,625.01 |
| 01/03/2014 | 818 | DMI | 1,000.00 | - | 1,000.00 | - |
| 01/03/2014 | 819 | First Insurance Funding | 29,759.46 | - | 4,463.92 | 5,059.11 |
| 01/03/2014 | 820 | Group NV Agency, LLC | 4,500.00 | - | 4,500.00 | - |
| 01/03/2014 | 821 | Housekeepers of All Florida | 11,701.13 | - | 9,945.96 | 351.03 |
| 01/03/2014 | 822 | Intent Media Inc. | 145.00 | - | 145.00 | - |
| 01/03/2014 | 823 | iPower Technologies | 1,583.78 | - | 237.57 | 269.24 |
| 01/03/2014 | 824 | J.C. Erlich CO., INC. | 1,336.51 | - | 200.48 | 227.21 |
| 01/03/2014 | 825 | Johnstone Supply | 1,094.34 | - | 164.15 | 186.04 |
| 01/03/2014 | 826 | Miami-Dade County Tax Collector | 57,374.15 | - | 57,374.15 | - |
| 01/03/2014 | 827 | Miami Pool Tech, Inc. | 625.00 | - | 625.00 | - |
| 01/03/2014 | 828 | Minuteman Press | 871.39 | - | 871.39 | - |
| 01/03/2014 | 829 | Mirabito Gas | 786.81 | - | 118.02 | 133.76 |
| 01/03/2014 | 830 | Parksman Parking LLC | 15,687.25 | - | 5,187.25 | 2,100.00 |
| 01/03/2014 | 831 | Pitney Bowes | 589.81 | - | 509.00 | 16.16 |
| 01/03/2014 | 832 | RevPar Guru | 2,750.00 | - | 2,750.00 | - |
| 01/03/2014 | 833 | Sanford Didonna | 1,230.76 | - | 1,046.14 | 36.92 |
| 01/03/2014 | 834 | Silper General Services Corp. | 2,000.00 | - | 300.00 | 340.00 |
| 01/03/2014 | 835 | Sobee Fizz LLC | 111.30 | - | 16.70 | 18.92 |
| 01/03/2014 | 836 | Sobie Supply | 222.03 | - | 222.03 | - |
| 01/03/2014 | 837 | Spot Master | 6,399.90 | - | 6,399.90 | - |
| 01/03/2014 | 838 | St of FL. Disbursement Unit | 284.66 | - | 284.66 | - |
| 01/03/2014 | 839 | Staples | 1,459.22 | - | 1,171.48 | 57.55 |
| 01/03/2014 | 840 | State of FL Disbursement | 127.12 | - | 127.12 | - |
| 01/03/2014 | 841 | Tara Solomon, Inc. | 3,187.25 | - | 3,187.25 | - |
| 01/03/2014 | 842 | Unique Hotel Solutions | 2,164.60 | - | 2,164.60 | - |
| 01/03/2014 | 843 | United Screening Services Corporation | 40.00 | - | 6.00 | 6.80 |
| 01/03/2014 | 844 | Zephyr Hills Water | 260.99 | - | 260.99 | - |
| 01/03/2014 | 845 | PETTY CASH | 1,249.66 | - | 709.66 | 108.00 |
| 01/03/2014 | 846 | SarPes Baverages LLC | 215.00 | - | 215.00 | - |
| 01/03/2014 | DEBIT | Cawley Company | 152.00 | - | 22.80 | 25.84 |
| 01/03/2014 | debit | Dickies | 104.12 | - | 15.62 | 17.70 |
| 01/03/2014 | Debit | Florida Power and Light | 250.61 | - | 250.61 | - |
| 01/03/2014 | Debit | GIH GLOBAL | 214.62 | - | 32.19 | 36.49 |
| 01/03/2014 | debit | HD Supply | 53.49 | - | 8.02 | 9.09 |
| 01/03/2014 | debit | Simmons | 4,016.20 | - | 4,016.20 | - |
| 01/03/2014 | Wire | Marcum LLP | 10,163.55 | - | - | - |
| 01/06/2014 | 847 | Monika Baginski | 2,437.90 | - | 2,437.90 | - |
| 01/06/2014 | 849 | Zulianis Global Investments LLC | 2,862.91 | - | 2,862.91 | - |
| 01/06/2014 | debit | AT&T | 602.54 | - | 90.38 | 102.43 |
| 01/06/2014 | debit | BB&T | 36.00 | - | 36.00 | - |
| 01/06/2014 | Debit | Stamp.com | 15.99 | - | 2.40 | 2.72 |
| 01/06/2014 | Debit | Stamp.com | 100.00 | - | 100.00 | - |
| 01/06/2014 | | InnQuest Software | 154.70 | - | 154.70 | - |
| 01/07/2014 | 854 | M & M Ironworks Inc. | 979.30 | - | 146.89 | 166.48 |
| 01/07/2014 | debit | Home Depot | 326.92 | - | 49.04 | 55.58 |
| 01/07/2014 | debit | southern Chute | 389.87 | - | 58.48 | 66.28 |
| 01/07/2014 | | Florida Power and Light | 14.88 | - | 14.88 | - |
| 01/07/2014 | | Florida Power and Light | 81.29 | - | 81.29 | - |
| 01/07/2014 | | Florida Power and Light | 81.89 | - | 81.89 | - |
| 01/07/2014 | | Florida Power and Light | 82.08 | - | 82.08 | - |
| 01/07/2014 | | Florida Power and Light | 83.53 | - | 83.53 | - |
| 01/07/2014 | | Florida Power and Light | 86.86 | - | 86.86 | - |
| 01/07/2014 | | Florida Power and Light | 88.61 | - | 88.61 | - |
| 01/07/2014 | | Florida Power and Light | 88.83 | - | 88.83 | - |

OTO Management
Disbursements on behalf of Debtor
January - March 2014

| Date | Number | Payee | Check Amount | Plan Payments | Hotel Operations | Owned Units |
|---|---|---|---|---|---|---|
| 01/07/2014 | | Florida Power and Light | 88.90 | - | 88.90 | - |
| 01/07/2014 | | Florida Power and Light | 90.56 | - | 90.56 | - |
| 01/07/2014 | | Florida Power and Light | 93.30 | - | 93.30 | - |
| 01/07/2014 | | Florida Power and Light | 93.30 | - | 93.30 | - |
| 01/07/2014 | | Florida Power and Light | 93.69 | - | 93.69 | - |
| 01/07/2014 | | Florida Power and Light | 95.64 | - | 95.64 | - |
| 01/07/2014 | | Florida Power and Light | 97.10 | - | 97.10 | - |
| 01/07/2014 | | Florida Power and Light | 97.70 | - | 97.70 | - |
| 01/07/2014 | | Florida Power and Light | 98.87 | - | 98.87 | - |
| 01/07/2014 | | Florida Power and Light | 100.24 | - | 100.24 | - |
| 01/07/2014 | | Florida Power and Light | 100.41 | - | 100.41 | - |
| 01/07/2014 | | Florida Power and Light | 100.91 | - | 100.91 | - |
| 01/07/2014 | | Florida Power and Light | 103.25 | - | 103.25 | - |
| 01/07/2014 | | Florida Power and Light | 104.82 | - | 104.82 | - |
| 01/07/2014 | | Florida Power and Light | 106.30 | - | 106.30 | - |
| 01/07/2014 | | Florida Power and Light | 108.35 | - | 108.35 | - |
| 01/07/2014 | | Florida Power and Light | 108.53 | - | 108.53 | - |
| 01/07/2014 | | Florida Power and Light | 111.67 | - | 111.67 | - |
| 01/07/2014 | | Florida Power and Light | 112.86 | - | 112.86 | - |
| 01/07/2014 | | Florida Power and Light | 113.01 | - | 113.01 | - |
| 01/07/2014 | | Florida Power and Light | 113.74 | - | 113.74 | - |
| 01/07/2014 | | Florida Power and Light | 114.44 | - | 114.44 | - |
| 01/07/2014 | | Florida Power and Light | 115.41 | - | 115.41 | - |
| 01/07/2014 | | Florida Power and Light | 116.00 | - | 116.00 | - |
| 01/07/2014 | | Florida Power and Light | 117.23 | - | 117.23 | - |
| 01/07/2014 | | Florida Power and Light | 118.17 | - | 118.17 | - |
| 01/07/2014 | | Florida Power and Light | 119.62 | - | 119.62 | - |
| 01/07/2014 | | Florida Power and Light | 120.34 | - | 120.34 | - |
| 01/07/2014 | | Florida Power and Light | 121.06 | - | 121.06 | - |
| 01/07/2014 | | Florida Power and Light | 121.06 | - | 121.06 | - |
| 01/07/2014 | | Florida Power and Light | 122.87 | - | 122.87 | - |
| 01/07/2014 | | Florida Power and Light | 124.06 | - | 124.06 | - |
| 01/07/2014 | | Florida Power and Light | 128.30 | - | 128.30 | - |
| 01/07/2014 | | Florida Power and Light | 133.23 | - | 133.23 | - |
| 01/07/2014 | | Florida Power and Light | 134.42 | - | 134.42 | - |
| 01/07/2014 | | Florida Power and Light | 135.02 | - | 135.02 | - |
| 01/07/2014 | | Florida Power and Light | 135.63 | - | 135.63 | - |
| 01/07/2014 | | Florida Power and Light | 136.24 | - | 136.24 | - |
| 01/07/2014 | | Florida Power and Light | 143.44 | - | 143.44 | - |
| 01/07/2014 | | Florida Power and Light | 145.84 | - | 145.84 | - |
| 01/07/2014 | | Florida Power and Light | 153.30 | - | 153.30 | - |
| 01/07/2014 | | Florida Power and Light | 154.64 | - | 154.64 | - |
| 01/07/2014 | | Florida Power and Light | 158.39 | - | 158.39 | - |
| 01/07/2014 | | Florida Power and Light | 177.75 | - | 177.75 | - |
| 01/07/2014 | | Florida Power and Light | 192.95 | - | 192.95 | - |
| 01/07/2014 | | Florida Power and Light | 193.86 | - | 193.86 | - |
| 01/07/2014 | | Florida Power and Light | 204.06 | - | 204.06 | - |
| 01/07/2014 | | Hostmysite com | 19.90 | - | 19.90 | - |
| 01/07/2014 | | Pablo | 4,050.00 | - | 607.50 | 688.50 |
| 01/07/2014 | | WILLIAMSON DICKIE | 102.68 | - | 15.40 | 17.46 |
| 01/08/2014 | | FPL | 200.95 | - | 200.95 | - |
| 01/09/2014 | | amazon.com | 40.49 | - | 40.49 | - |
| 01/09/2014 | | amazon.com | 43.98 | - | 43.98 | - |
| 01/09/2014 | | Choice | 4,442.86 | - | 666.43 | 755.29 |
| 01/10/2014 | 660 | AAA Miami Locksmith | 330.63 | - | 49.59 | 56.21 |
| 01/10/2014 | 662 | Action Air | 1,011.03 | - | 316.30 | 138.95 |
| 01/10/2014 | 664 | Advance Business Computers, Inc | 186.32 | - | 27.95 | 31.67 |
| 01/10/2014 | 665 | Advanced Fire and Security Inc | 945.16 | - | 141.77 | 160.68 |
| 01/10/2014 | 666 | Atlantic Radio Communications Corp. | 1,818.47 | - | 272.77 | 309.14 |
| 01/10/2014 | 667 | AWT Water Technology | 321.00 | - | 48.15 | 54.57 |
| 01/10/2014 | 668 | CITY OF NORTH MIAMI BEACH | 11,745.79 | - | 1,761.86 | 1,996.79 |
| 01/10/2014 | 669 | ComRes | 1,414.50 | - | 212.18 | 240.46 |
| 01/10/2014 | 670 | Dynamic Chemicals | 1,583.60 | - | 1,346.06 | 47.51 |
| 01/10/2014 | 671 | Edward Landers | 625.00 | - | 625.00 | - |
| 01/10/2014 | 672 | FCCI | 6,021.14 | - | 3,010.57 | 602.11 |
| 01/10/2014 | 673 | FEDEX | 54.03 | - | 54.03 | - |
| 01/10/2014 | 674 | Flowers and Flores Inc | 727.60 | - | 618.46 | 21.83 |

OTO Management
Disbursements on behalf of Debtor
January - March 2014

| Date | Number | Payee | Check Amount | Plan Payments | Hotel Operations | Owned Units |
|------|--------|-------|--------------|---------------|------------------|-------------|
| 01/10/2014 | 675 | Fitness Tech Guru | 107.00 | - | 16.05 | 18.19 |
| 01/10/2014 | 676 | Housekeepers of All Florida | 10,421.26 | - | 8,858.08 | 312.64 |
| 01/10/2014 | 856 | Indigo Services | 6,835.27 | - | 3,726.32 | 421.79 |
| 01/10/2014 | 857 | iPower Technologies | 2,025.61 | - | 303.84 | 344.35 |
| 01/10/2014 | 858 | J.C. Erlich CO., INC. | 667.99 | - | 100.20 | 113.56 |
| 01/10/2014 | 859 | Jim Threlkel Florist | 845.30 | - | 126.80 | 143.70 |
| 01/10/2014 | 860 | Johnstone Supply | 278.81 | - | 41.82 | 47.40 |
| 01/10/2014 | 861 | Mela Therapeutics, Inc. | 166.00 | - | 166.00 | - |
| 01/10/2014 | 862 | Miami Dade Enviromental Resource Mgmt | 300.00 | - | 300.00 | - |
| 01/10/2014 | 863 | Miami Pool Tech, Inc. | 1,310.84 | - | 1,310.84 | - |
| 01/10/2014 | 864 | Mirabito Gas | 1,199.19 | - | 179.88 | 203.86 |
| 01/10/2014 | 865 | Parksman Parking LLC | 12,645.25 | - | 2,145.25 | 2,100.00 |
| 01/10/2014 | 866 | R&R Lawn Trees | 645.00 | - | 81.75 | 92.65 |
| 01/10/2014 | 867 | RevPar Guru | 2,750.00 | - | 2,750.00 | - |
| 01/10/2014 | 868 | Smart Linen - QED Ventures | 7,185.75 | - | 7,185.75 | - |
| 01/10/2014 | 869 | Sobie Supply | 1,679.90 | - | 1,679.90 | - |
| 01/10/2014 | 870 | Spot Master | 155.99 | - | 155.99 | - |
| 01/10/2014 | 871 | Standard Premium Finance | 14,817.81 | - | 2,222.67 | 2,519.03 |
| 01/10/2014 | 872 | Staples | 599.92 | - | 89.99 | 101.99 |
| 01/10/2014 | 873 | Unique Hotel Solutions | 2,000.00 | - | 2,000.00 | - |
| 01/10/2014 | 874 | United Screening Services Corporation | 60.00 | - | 9.00 | 10.20 |
| 01/10/2014 | 875 | Uniwasher, Inc. | 192.60 | - | 163.71 | 5.78 |
| 01/10/2014 | 876 | Venus Group | 6,201.30 | - | 6,201.30 | - |
| 01/10/2014 | 877 | St of FL. Disbursement Unit | 284.66 | - | 284.66 | - |
| 01/10/2014 | 878 | State of FL Disbursement | 127.12 | - | 127.12 | - |
| 01/10/2014 | 936 | Pedro Carvalho | 310.85 | - | 310.85 | - |
| 01/10/2014 | 937 | PETTY CASH | 1,347.97 | - | 1,047.97 | 60.00 |
| 01/10/2014 | atm | amazon.com | 22.95 | - | 3.44 | 3.90 |
| 01/10/2014 | | amazon.com | 48.32 | - | 48.32 | - |
| 01/10/2014 | | amazon.com | 65.97 | - | 65.97 | - |
| 01/10/2014 | | amazon.com | 223.68 | - | 223.68 | - |
| 01/10/2014 | | BISSELL | 468.60 | - | 398.31 | 14.06 |
| 01/10/2014 | | Payroll | 50,196.84 | - | 18,855.10 | 6,268.35 |
| 01/10/2014 | | Payroll Tax | 39,531.17 | - | 19,793.83 | 3,947.47 |
| 01/10/2014 | | quickcandles | 220.97 | - | 33.15 | 37.56 |
| 01/10/2014 | | WILLIAMSON DICKIE | 391.47 | - | 332.75 | 11.74 |
| 01/13/2014 | 941 | Alonzo Electric | 800.00 | - | 120.00 | 136.00 |
| 01/13/2014 | atm | Sherwin Williams | 709.71 | - | 603.25 | 21.29 |
| 01/13/2014 | debit | Baynar Aventura | 44.02 | - | 6.60 | 7.48 |
| 01/13/2014 | debit | Home Depot | 74.61 | - | 11.19 | 12.68 |
| 01/13/2014 | debit | InnQuest Software | 136.85 | - | 20.53 | 23.26 |
| 01/13/2014 | | amazon.com | 153.93 | - | 153.93 | - |
| 01/13/2014 | | APPLE ITUNES | 3.99 | - | 3.99 | - |
| 01/13/2014 | | USPS POSTAGE | 100.00 | - | 15.00 | 17.00 |
| 01/14/2014 | DEBIT | RSA | 3,136.17 | - | 3,136.17 | - |
| 01/14/2014 | | RSA | 1,045.39 | - | 1,045.39 | - |
| 01/14/2014 | | RSA | 2,090.78 | - | 2,090.78 | - |
| 01/14/2014 | | Sysco Foods | 4,248.46 | - | 3,980.96 | 53.50 |
| 01/15/2014 | Debit | Shorty's Place in Cyberspace | 232.51 | - | 232.51 | - |
| 01/16/2014 | 947 | Robin Hess | 921.56 | - | 295.84 | 125.14 |
| 01/16/2014 | debit | amazon.com | 119.04 | - | 119.04 | - |
| 01/16/2014 | Wire | EXPEDIA INC. | 4,347.41 | - | 4,347.41 | - |
| 01/16/2014 | | Brandsmart U.S.A. | 1,176.87 | - | 1,176.87 | - |
| 01/16/2014 | | Florida Power and Light | 752.00 | - | 752.00 | - |
| 01/16/2014 | | Shorty's Place in Cyberspace | 689.19 | - | 689.19 | - |
| 01/17/2014 | 948 | PETTY CASH | 1,816.14 | - | 907.05 | 181.82 |
| 01/17/2014 | 949 | Edward Landers | 2,650.00 | - | 2,650.00 | - |
| 01/17/2014 | 950 | 4495039 Canada Inc. | 869.13 | - | 869.13 | - |
| 01/17/2014 | 951 | Antonio C. Drummond | 671.43 | - | 671.43 | - |
| 01/17/2014 | 953 | Collins 17315 -2101 LLC | 1,493.83 | - | 1,493.83 | - |
| 01/17/2014 | 954 | Do you need a good Plumber, Inc | 375.00 | - | 56.25 | 63.75 |
| 01/17/2014 | 955 | Embac Corp. | 184.74 | - | 184.74 | - |
| 01/17/2014 | 956 | Euro Immobiliare LLC | 450.84 | - | 450.84 | - |
| 01/17/2014 | 957 | FCCI | 309.91 | - | 154.96 | 30.99 |
| 01/17/2014 | 958 | Great Tentations LLC | 190.48 | - | 190.48 | - |
| 01/17/2014 | 959 | Gustavo Uribe | 1,598.99 | - | 1,598.99 | - |
| 01/17/2014 | 960 | Gustram LLC | 204.12 | - | 204.12 | - |

OTO Management
Disbursements on behalf of Debtor
January - March 2014

| Date | Number | Payee | Check Amount | Plan Payments | Hotel Operations | Owned Units |
|------|--------|-------|--------------|---------------|------------------|-------------|
| 01/17/2014 | 961 | Housekeepers of All Florida | 11,477.13 | - | 9,755.55 | 344.32 |
| 01/17/2014 | 962 | Indigo Services | 10,464.53 | - | 7,414.46 | 610.01 |
| 01/17/2014 | 963 | Interpoint Investments LLC | 1,369.99 | - | 1,369.99 | - |
| 01/17/2014 | 964 | Isabela Braun | 2,312.94 | - | 2,312.94 | - |
| 01/17/2014 | 965 | Juan Reyes | 1,051.99 | - | 1,051.99 | - |
| 01/17/2014 | 966 | KARMER CORPORATION | 2,107.34 | - | 2,107.34 | - |
| 01/17/2014 | 967 | Ken Hansen | 1,319.11 | - | 1,319.11 | - |
| 01/17/2014 | 968 | MARTIN RODRIGUEZ | 595.04 | - | 595.04 | - |
| 01/17/2014 | 970 | Michelli Group | 1,028.21 | - | 1,028.21 | - |
| 01/17/2014 | 971 | Olavo Tortelli | 1,775.12 | - | 1,775.12 | - |
| 01/17/2014 | 972 | Parksman Parking LLC | 14,047.50 | - | 3,547.50 | 2,100.00 |
| 01/17/2014 | 973 | Pawel Kentaro Grendys | 2,357.27 | - | 2,357.27 | - |
| 01/17/2014 | 974 | RAFAEL ALONSO | 212.41 | - | 212.41 | - |
| 01/17/2014 | 975 | Sanford Didonna | 1,230.76 | - | 1,046.14 | 36.92 |
| 01/17/2014 | 976 | Silper General Services Corp. | 2,000.00 | - | 300.00 | 340.00 |
| 01/17/2014 | 977 | Sole 1704 LLC | 1,288.32 | - | 1,288.32 | - |
| 01/17/2014 | 978 | Sole 2203 LLC | 2,559.36 | - | 2,559.36 | - |
| 01/17/2014 | 979 | Spot Master | 15,399.56 | - | 15,399.56 | - |
| 01/17/2014 | 980 | Staples | 3,602.66 | - | 2,523.12 | 195.91 |
| 01/17/2014 | 981 | TSARA INVESTMENTS LLC | 174.76 | - | 174.76 | - |
| 01/17/2014 | 982 | TSF Miami LLC. | 1,030.24 | - | 1,030.24 | - |
| 01/17/2014 | 983 | Venus Group | 1,001.70 | - | 1,001.70 | - |
| 01/17/2014 | 984 | World Service LLC | 1,600.64 | - | 1,600.64 | - |
| 01/17/2014 | atm | Casino Glass | 256.52 | - | 38.48 | 43.61 |
| 01/17/2014 | atm | Home Depot | 171.84 | - | 25.78 | 29.21 |
| 01/17/2014 | atm | Home Depot | 162.93 | - | 24.44 | 27.70 |
| 01/17/2014 | atm | Kohler | 39.23 | - | 5.88 | 6.67 |
| 01/17/2014 | atm | Sherwin Williams | 449.29 | - | 67.39 | 76.38 |
| 01/17/2014 | atm, | Shell | 25.29 | - | 25.29 | - |
| 01/17/2014 | debit | Genuine Appliance Parts | 415.17 | - | 62.28 | 70.58 |
| 01/17/2014 | debit | Sabadell Bank | 35.00 | - | 35.00 | - |
| 01/17/2014 | debit | Sherwin Williams | 639.64 | - | 95.93 | 108.72 |
| 01/17/2014 | debit | The Kitchenworks | 799.00 | - | 799.00 | - |
| 01/17/2014 | | LINKEDIN.COM | 195.00 | - | 195.00 | - |
| 01/17/2014 | | Sabadell Bank | 468.62 | - | 70.35 | 79.65 |
| 01/20/2014 | 985 | Yes Hospitality Group | 20,700.07 | - | 847.47 | - |
| 01/20/2014 | debit | Florida Dept of Revenue | 60,239.83 | - | 60,239.83 | - |
| 01/21/2014 | 986 | Kirby Miller | 3,832.16 | - | 3,832.16 | - |
| 01/21/2014 | debit | Wholesalestockroom.com | 296.00 | - | 296.00 | - |
| 01/21/2014 | Transfer | OTO173 Management, LLC | 15,000.00 | - | 15,000.00 | - |
| 01/21/2014 | wire | OTO173 Management, LLC | 95,000.00 | - | 95,000.00 | - |
| 01/21/2014 | | amazon.com | 23.94 | - | 23.94 | - |
| 01/21/2014 | | Booking.com | 17,758.01 | - | 17,758.01 | - |
| 01/21/2014 | | Brandsmart U.S.A. | 480.30 | - | 480.30 | - |
| 01/21/2014 | | HD Supply | 278.18 | - | 41.72 | 47.29 |
| 01/21/2014 | | HD Supply | 1,019.52 | - | 152.93 | 173.32 |
| 01/21/2014 | | Hostmysite com | 25.90 | - | 25.90 | - |
| 01/21/2014 | | Jean Feeley | 40,094.32 | - | 20,103.76 | 2,438.38 |
| 01/21/2014 | | Minimus | 408.00 | - | 408.00 | - |
| 01/21/2014 | | Sabadell Bank | 3.00 | - | 3.00 | - |
| 01/21/2014 | | The Kitchenworks | 799.00 | - | 799.00 | - |
| 01/21/2014 | | walmart.com | 954.46 | - | 954.46 | - |
| 01/21/2014 | | WILLIAMSON DICKIE | 79.14 | - | 11.87 | 13.45 |
| 01/21/2014 | | WILLIAMSON DICKIE | 462.05 | - | 69.31 | 78.55 |
| 01/22/2014 | debit | Brandsmart U.S.A. | 1,099.88 | - | 164.98 | 186.98 |
| 01/22/2014 | debit | Uline | 154.65 | - | 23.20 | 26.29 |
| 01/22/2014 | Wire | Trip Advisor | 5,204.02 | - | 5,204.02 | - |
| 01/22/2014 | | houzz | 396.00 | - | 396.00 | - |
| 01/23/2014 | 989 | All About Rodents and Pest Control | 1,800.00 | - | 270.00 | 306.00 |
| 01/23/2014 | 990 | Monel | 193.67 | - | 193.67 | - |
| 01/23/2014 | debit | FPL | 6,272.48 | - | 4,146.03 | 2,126.45 |
| 01/23/2014 | debit | FPL | 17,432.39 | - | 2,519.31 | 3,492.21 |
| 01/23/2014 | debit | HD Supply | 156.21 | - | 23.43 | 26.56 |
| 01/23/2014 | wire | Yes Hospitality Group | 4,829.54 | - | 3.17 | - |
| 01/23/2014 | | OFFICE BARGAIN CENTER | 1,493.72 | - | 1,493.72 | - |
| 01/23/2014 | | Staples | 54.54 | - | 54.54 | - |
| 01/23/2014 | | Uline | 154.65 | - | 154.65 | - |

**OTO Management**
**Disbursements on behalf of Debtor**
**January - March 2014**

| Date | Number | Payee | Check Amount | Plan Payments | Hotel Operations | Owned Units |
|------|--------|-------|-------------:|:-------------:|-----------------:|------------:|
| 01/24/2014 | 1000 | State of FL Disbursement | 127.12 | - | 127.12 | - |
| 01/24/2014 | 1001 | ThyssenKrupp Elevator | 9,686.68 | - | 484.34 | 1,840.47 |
| 01/24/2014 | 991 | Flowers and Flores Inc | 727.60 | - | 618.46 | 21.83 |
| 01/24/2014 | 992 | Housekeepers of All Florida | 10,561.50 | - | 8,968.77 | 316.55 |
| 01/24/2014 | 993 | Indigo Services | 16,628.18 | - | 11,692.72 | 987.09 |
| 01/24/2014 | 994 | Johnstone Supply | 497.28 | - | 74.59 | 84.54 |
| 01/24/2014 | 995 | Miami-Dade County Tax Collector | 39,768.00 | - | 39,768.00 | - |
| 01/24/2014 | 996 | Miami Pool Tech, Inc. | 638.05 | - | 638.05 | - |
| 01/24/2014 | 997 | Parksman Parking LLC | 13,459.50 | - | 2,959.50 | 2,100.00 |
| 01/24/2014 | 998 | Spot Master | 6,363.25 | - | 6,363.25 | - |
| 01/24/2014 | 999 | St of FL. Disbursement Unit | 284.66 | - | 284.66 | - |
| 01/24/2014 | atm | amazon.com | 63.50 | - | 63.50 | - |
| 01/24/2014 | atm | Kohler | 560.45 | - | 84.07 | 95.28 |
| 01/24/2014 | atm | Kohler | 143.33 | - | 21.50 | 24.37 |
| 01/24/2014 | debit | amazon.com | 105.10 | - | 105.10 | - |
| 01/24/2014 | debit | HD Supply | 1,154.74 | - | 173.21 | 196.31 |
| 01/24/2014 | debit | InnQuest Software | 128.96 | - | 128.96 | - |
| 01/24/2014 | debit | Sabadell Bank | 3.00 | - | 3.00 | - |
| 01/24/2014 | debit | Verizon | 50.08 | - | 7.51 | 8.51 |
| 01/24/2014 |  | Florida Power and Light | 854.00 | - | 854.00 | - |
| 01/24/2014 |  | Payroll | 50,705.64 | - | 20,668.24 | 6,007.48 |
| 01/24/2014 |  | Sears | 296.79 | - | 44.52 | 50.45 |
| 01/24/2014 |  | Wholesalestockroom.com | 296.00 | - | 296.00 | - |
| 01/27/2014 | 1004 | Yes Hospitality Group | 21,886.47 | - | 14.36 | - |
| 01/27/2014 | debit | HD Supply | 264.28 | - | 39.64 | 44.93 |
| 01/27/2014 | debit | Sysco Foods | 4,340.56 | - | 4,143.66 | 39.38 |
| 01/27/2014 |  | HD Supply | 156.21 | - | 23.43 | 26.56 |
| 01/27/2014 |  | HD Supply | 1,154.74 | - | 981.53 | 34.64 |
| 01/27/2014 |  | Home Depot | 90.89 | - | 13.63 | 15.45 |
| 01/28/2014 | 1006 | M & M Ironworks Inc. | 1,200.95 | - | 180.14 | 204.16 |
| 01/28/2014 | 880 | ADP, Inc | 703.66 | - | 351.84 | 70.36 |
| 01/28/2014 |  | Myfax.com | 10.00 | - | 10.00 | - |
| 01/28/2014 |  | Myfax.com | 10.00 | - | 10.00 | - |
| 01/28/2014 |  | Wayfair | 1,066.60 | - | 1,066.60 | - |
| 01/29/2014 | 1008 | PETTY CASH | 1,742.00 | - | 1,742.00 | - |
| 01/29/2014 | debit | Sabadell Bank | 35.00 | - | 35.00 | - |
| 01/29/2014 | debit | Sabadell Bank | 35.00 | - | 35.00 | - |
| 01/29/2014 | debit | Teco, Peoples Gas | 972.56 | - | 145.88 | 165.34 |
| 01/29/2014 | debit | Teco, Peoples Gas | 26.75 | - | 4.01 | 4.55 |
| 01/29/2014 |  | HD Supply | 264.28 | - | 39.64 | 44.93 |
| 01/29/2014 |  | houzz | 1,287.00 | - | 1,287.00 | - |
| 01/29/2014 |  | Myfax.com | 10.00 | - | 10.00 | - |
| 01/30/2014 | 1009 | Anagaband 3 LLC | 806.12 | - | 806.12 | - |
| 01/30/2014 | atm | Home Depot | 274.14 | - | 41.12 | 46.60 |
| 01/30/2014 | atm | West Marine | 307.00 | - | 46.05 | 52.19 |
| 01/30/2014 | debit | Genuine Appliance Parts | 387.57 | - | 58.14 | 65.89 |
| 01/30/2014 | debit | Sherwin Williams | 363.70 | - | 54.55 | 61.83 |
| 01/30/2014 |  | DECORA usa | 30.60 | - | 30.60 | - |
| 01/30/2014 |  | Myfax.com | 20.00 | - | 20.00 | - |
| 01/30/2014 |  | RSA | 2,000.00 | - | 2,000.00 | - |
| 01/30/2014 |  | Sabadell Bank | 1.50 | - | 1.50 | - |
| 01/30/2014 |  | Tom Feeley | 200.00 | - | 200.00 | - |
| 01/31/2014 | 1013 | 4495039 Canada Inc. | 1,336.36 | - | 1,336.36 | - |
| 01/31/2014 | 1014 | 920 Penn LLC | 2,598.53 | - | 2,598.53 | - |
| 01/31/2014 | 1015 | A. Bert Foti | 1,869.89 | - | 1,869.89 | - |
| 01/31/2014 | 1016 | ACMDAN LLC | 93.15 | - | 93.15 | - |
| 01/31/2014 | 1017 | AMS 2013 LLC | 1,250.30 | - | 1,250.30 | - |
| 01/31/2014 | 1018 | Antonio C. Drummond | 790.59 | - | 790.59 | - |
| 01/31/2014 | 1019 | Betty Clurfeld | 1,387.49 | - | 1,387.49 | - |
| 01/31/2014 | 1020 | Collins 17315 -2101 LLC | 3,275.38 | - | 3,275.38 | - |
| 01/31/2014 | 1021 | Diego Lugano | 747.73 | - | 747.73 | - |
| 01/31/2014 | 1022 | Eduardo Borgnino | 1,611.22 | - | 1,611.22 | - |
| 01/31/2014 | 1023 | Euro Immobiliare LLC | 1,508.79 | - | 1,508.79 | - |
| 01/31/2014 | 1024 | Gustram LLC | 2,008.35 | - | 2,008.35 | - |
| 01/31/2014 | 1025 | HFH Developers USA | 1,343.67 | - | 1,343.67 | - |
| 01/31/2014 | 1026 | HLCG Sunny Property Inc | 2,048.01 | - | 2,048.01 | - |
| 01/31/2014 | 1027 | Ingrid Sanchez | 616.17 | - | 616.17 | - |

OTO Management
Disbursements on behalf of Debtor
January - March 2014

| Date | Number | Payee | Check Amount | Plan Payments | Hotel Operations | Owned Units |
|---|---|---|---|---|---|---|
| 01/31/2014 | 1028 | Interpoint Investments LLC | 985.24 | - | 985.24 | - |
| 01/31/2014 | 1029 | Isabela Braun | 9,269.78 | - | 9,269.78 | - |
| 01/31/2014 | 1030 | KARMER CORPORATION | 1,460.98 | - | 1,460.98 | - |
| 01/31/2014 | 1031 | Ken Hansen | 2,273.97 | - | 2,273.97 | - |
| 01/31/2014 | 1032 | Maria Barcia | 1,012.91 | - | 1,012.91 | - |
| 01/31/2014 | 1033 | Mariela Pereira | 392.01 | - | 392.01 | - |
| 01/31/2014 | 1034 | Martha Aycardi | 483.42 | - | 483.42 | - |
| 01/31/2014 | 1035 | MARTIN RODRIGUEZ | 622.36 | - | 622.36 | - |
| 01/31/2014 | 1037 | Michelli Group | 1,063.18 | - | 1,063.18 | - |
| 01/31/2014 | 1038 | Nassef Hassan | 2,456.93 | - | 2,456.93 | - |
| 01/31/2014 | 1039 | Paveca LLC | 1,512.71 | - | 1,512.71 | - |
| 01/31/2014 | 1040 | Pawel Kentaro Grendys | 3,451.85 | - | 3,451.85 | - |
| 01/31/2014 | 1041 | Profit Investments LLC. | 1,021.98 | - | 1,021.98 | - |
| 01/31/2014 | 1042 | Sole 1505 LLC | 481.92 | - | 481.92 | - |
| 01/31/2014 | 1043 | Sole 2203 LLC | 2,390.31 | - | 2,390.31 | - |
| 01/31/2014 | 1044 | TSARA INVESTMENTS LLC | 1,894.14 | - | 1,894.14 | - |
| 01/31/2014 | 1045 | TSF Miami LLC. | 329.70 | - | 329.70 | - |
| 01/31/2014 | 1046 | World Service LLC | 3,183.71 | - | 3,183.71 | - |
| 01/31/2014 | 1047 | Zulianis Global Investments LLC | 2,288.02 | - | 2,288.02 | - |
| 01/31/2014 | 1049 | Liliana Lugo | 600.00 | - | 600.00 | - |
| 01/31/2014 | 1051 | 3S PROD | 538.00 | - | 538.00 | - |
| 01/31/2014 | 1052 | American Express Travel Related | 397.50 | - | 397.50 | - |
| 01/31/2014 | 1053 | Chris Brooks CONCIERGE | 455.40 | - | 455.40 | - |
| 01/31/2014 | 1054 | Delux Travel | 338.40 | - | 338.40 | - |
| 01/31/2014 | 1055 | Garth Allen Marksted Travel | 112.50 | - | 112.50 | - |
| 01/31/2014 | 1056 | HOUSE OF TRAVEL | 997.00 | - | 997.00 | - |
| 01/31/2014 | 1057 | Jerry Allen Travel Agency Inc. | 227.70 | - | 227.70 | - |
| 01/31/2014 | 1058 | Liberty Travel | 93.00 | - | 93.00 | - |
| 01/31/2014 | 1059 | LS TRAVEL LLC | 105.60 | - | 105.60 | - |
| 01/31/2014 | 1060 | SAFETOUR | 519.00 | - | 519.00 | - |
| 01/31/2014 | 1061 | TC Event Design | 50.50 | - | 50.50 | - |
| 01/31/2014 | 1062 | TravelFlo Group | 439.30 | - | 439.30 | - |
| 01/31/2014 | 1063 | Voyages LaPara | 160.46 | - | 160.46 | - |
| 01/31/2014 | 1064 | YYZ Travel | 338.00 | - | 338.00 | - |
| 01/31/2014 | debit | Techcare | 49.95 | - | - | 9.99 |
| 01/31/2014 | 881 | ALONSO ELECTRIC INC | 375.00 | - | 56.25 | 63.75 |
| 01/31/2014 | 882 | AAA Miami Locksmith | 194.01 | - | 29.10 | 32.98 |
| 01/31/2014 | 883 | Action Air | 263.32 | - | 263.32 | - |
| 01/31/2014 | 884 | Atlantic Radio Communications Corp. | 1,507.63 | - | 226.15 | 256.30 |
| 01/31/2014 | 885 | Beach Raker | 525.00 | - | 525.00 | - |
| 01/31/2014 | 886 | Clerk of Courts - Code Enforcement | 3,580.00 | - | 3,580.00 | - |
| 01/31/2014 | 888 | Housekeepers of All Florida | 8,415.76 | - | 7,153.40 | 252.47 |
| 01/31/2014 | 889 | Intent Media Inc. | 155.00 | - | 155.00 | - |
| 01/31/2014 | 890 | Johnstone Supply | 1,190.60 | - | 178.59 | 202.40 |
| 01/31/2014 | 891 | Minuteman Press | 1,773.85 | - | 1,773.85 | - |
| 01/31/2014 | 892 | Mirabito Gas | 2,077.01 | - | 311.55 | 353.09 |
| 01/31/2014 | 893 | Parksman Parking LLC | 12,605.88 | - | 2,105.88 | 2,100.00 |
| 01/31/2014 | 894 | Sanford Didonna | 1,230.76 | - | 1,046.14 | 36.92 |
| 01/31/2014 | 895 | Shaken or Stirred LLC | 400.00 | - | 400.00 | - |
| 01/31/2014 | 896 | Summers Fire Sprinklers | 550.00 | - | 82.50 | 93.50 |
| 01/31/2014 | 897 | Sysco Guest Supply | 173.53 | - | 173.53 | - |
| 01/31/2014 | 898 | Unique Hotel Solutions | 5,778.22 | - | 5,778.22 | - |
| 01/31/2014 | 899 | Silper General Services Corp. | 2,000.00 | - | 300.00 | 340.00 |
| 01/31/2014 | atm | Craigslist | 50.00 | - | 50.00 | - |
| 01/31/2014 | atm | FPL | 1,039.36 | - | 1,039.36 | - |
| 01/31/2014 | atm | FPL | 17,000.43 | - | 2,550.06 | 2,890.07 |
| 01/31/2014 | debit | RSA | 2,647.45 | - | 2,647.45 | - |
| 01/31/2014 | wire | Marcum LLP | 6,775.70 | - | - | - |
| 01/31/2014 | | RSA | 647.45 | - | 647.45 | - |
| 01/31/2014 | | Sabadell Bank | 3.00 | - | 3.00 | - |
| 01/31/2014 | | Sabadell Bank | 7.50 | - | 7.50 | - |
| 02/01/2014 | dedit | amazon.com | 158.17 | - | 158.17 | - |
| 02/02/2014 | 1050 | Yes Hospitality Group | 6,281.46 | - | 6,281.46 | - |
| 02/02/2014 | 20214 | ABC HomeStores.com | 5,999.50 | - | 5,999.50 | - |
| 02/03/2014 | 1219 | Alonzo Electric | 976.00 | - | 146.25 | 165.75 |
| 02/03/2014 | atm | Home Depot | 49.17 | - | 7.38 | 8.36 |
| 02/03/2014 | Debit | Stamp.com | 15.99 | - | 2.40 | 2.72 |

OTO Management
Disbursements on behalf of Debtor
January - March 2014

| Date | Number | Payee | Check Amount | Plan Payments | Hotel Operations | Owned Units |
|------|--------|-------|--------------|---------------|------------------|-------------|
| 02/03/2014 | debit | HD Supply | 576.09 | - | 86.41 | 97.94 |
| 02/03/2014 | debit | HD Supply | 40.74 | - | 6.11 | 6.93 |
| 02/04/2014 | 1066 | Cintas | 242.04 | - | 36.31 | 41.15 |
| 02/04/2014 | 1067 | Michael Kenney | 236.09 | - | 35.41 | 40.14 |
| 02/04/2014 | 902 | FPL | 24,838.03 | - | 7,638.89 | 4,749.53 |
| 02/05/2014 | debit | FPL | 102.50 | - | 102.50 | - |
| 02/05/2014 | debit | FPL | 102.50 | - | 102.50 | - |
| 02/05/2014 | debit | 1800mylamps.com | 47.99 | - | 47.99 | - |
| 02/05/2014 | debit | InnQuest Software | 136.85 | - | 20.53 | 23.26 |
| 02/05/2014 | debit | AT&T | 613.77 | - | 92.07 | 104.34 |
| 02/05/2014 | | APPLE ITUNES | 3.99 | - | 3.99 | - |
| 02/06/2014 | debit | FPL | 141.59 | - | 141.59 | - |
| 02/06/2014 | 1068 | Indigo Services | 19,893.54 | - | 13,890.66 | 1,200.58 |
| 02/06/2014 | debit | amazon.com | 13.99 | - | 13.99 | - |
| 02/07/2014 | | Payroll | 49,035.52 | - | 16,298.68 | 5,931.92 |
| 02/07/2014 | | Payroll Tax | 36,183.33 | - | 16,581.25 | 3,920.42 |
| 02/07/2014 | 1069 | Flowers and Flores Inc | 727.60 | - | 618.46 | 21.83 |
| 02/07/2014 | 1070 | St of FL. Disbursement Unit | 284.66 | - | 284.66 | - |
| 02/07/2014 | 1071 | State of FL Disbursement | 127.12 | - | 127.12 | - |
| 02/07/2014 | 1100 | Action Air | 3,884.89 | - | 769.19 | 623.14 |
| 02/07/2014 | 1101 | Advanced Fire and Security Inc | 3,361.02 | - | 504.15 | 571.37 |
| 02/07/2014 | 1102 | Atlantic Radio Communications Corp. | 277.67 | - | 41.65 | 47.20 |
| 02/07/2014 | 1103 | AWT Water Technology | 321.00 | - | 48.15 | 54.57 |
| 02/07/2014 | 1104 | CITY OF NORTH MIAMI BEACH | 9,045.18 | - | 1,356.76 | 1,537.68 |
| 02/07/2014 | 1105 | Clerk of Courts - Code Enforcement | 1,010.00 | - | 1,010.00 | - |
| 02/07/2014 | 1106 | Family Rentals | 3,189.67 | - | 3,189.67 | - |
| 02/07/2014 | 1107 | FastCare, LLC | 70.00 | - | 70.00 | - |
| 02/07/2014 | 1108 | Housekeepers of All Florida | 5,064.50 | - | 4,304.82 | 151.94 |
| 02/07/2014 | 1109 | Jim Threlkel Florist | 422.65 | - | 63.40 | 71.85 |
| 02/07/2014 | 1110 | LINEN TRACKER | 1,350.00 | - | 1,350.00 | - |
| 02/07/2014 | 1111 | Luxury Group (DO NOT PAY) | 895.00 | - | 895.00 | - |
| 02/07/2014 | 1112 | Miami Pool Tech, Inc. | 625.00 | - | 625.00 | - |
| 02/07/2014 | 1113 | Minuteman Press | 636.84 | - | 57.36 | - |
| 02/07/2014 | 1114 | Parksman Parking LLC | 15,256.73 | - | 4,756.73 | 2,100.00 |
| 02/07/2014 | 1115 | Pitney Bowes | 570.72 | - | 485.11 | 17.12 |
| 02/07/2014 | 1116 | Pro Travel International | 6,661.20 | - | 6,661.20 | - |
| 02/07/2014 | 1117 | Simmons | 5,489.10 | - | 5,489.10 | - |
| 02/07/2014 | 1118 | Spot Master | 12,838.80 | - | 12,838.80 | - |
| 02/07/2014 | 1119 | Standard Premium Finance | 14,817.81 | - | 2,222.67 | 2,519.03 |
| 02/07/2014 | 1120 | Staples | 4,415.71 | - | 3,554.59 | 172.22 |
| 02/07/2014 | 1121 | US Trustee | 6,500.00 | - | - | - |
| 02/07/2014 | atm | Home Depot | 347.36 | - | 52.10 | 59.05 |
| 02/07/2014 | debit | HD Supply | 50.28 | - | 7.54 | 8.55 |
| 02/07/2014 | | San Lazaro Fencing Of Broward | 957.94 | - | 957.94 | - |
| 02/08/2014 | debit | Intuit Customer Service | 288.88 | - | 288.88 | - |
| 02/10/2014 | debit | amazon.com | 23.34 | - | 23.34 | - |
| 02/10/2014 | debit | Expedia | 146.36 | - | 146.36 | - |
| 02/10/2014 | debit | HD Supply | 320.97 | - | 48.15 | 54.56 |
| 02/10/2014 | | Hostmysite com | 19.90 | - | 19.90 | - |
| 02/11/2014 | debit | ATG Stores | 8,932.36 | - | 8,932.36 | - |
| 02/11/2014 | 1154 | PETTY CASH | 2,605.11 | - | 1,754.86 | 120.00 |
| 02/11/2014 | debit | amazon.com | 540.90 | - | 540.90 | - |
| 02/11/2014 | debit | HD Supply | 101.64 | - | 15.25 | 17.28 |
| 02/11/2014 | debit | Choice | 4,442.86 | - | 666.43 | 755.29 |
| 02/11/2014 | debit | Tundra Specialities | 31.95 | - | 31.95 | - |
| 02/12/2014 | 1156 | M & M Ironworks Inc. | 541.36 | - | 541.36 | - |
| 02/12/2014 | atm | Home Depot | 271.01 | - | 40.65 | 46.07 |
| 02/12/2014 | atm | Home Depot | 254.55 | - | 38.18 | 43.27 |
| 02/12/2014 | atm, | Shell | 20.00 | - | 20.00 | - |
| 02/12/2014 | debit | Sysco Foods | 2,733.58 | - | 1,751.40 | 18.96 |
| 02/12/2014 | debit | RSA | 1,366.13 | - | 1,366.13 | - |
| 02/12/2014 | debit | amazon.com | 78.82 | - | 78.82 | - |
| 02/12/2014 | debit | InnQuest Software | 163.84 | - | 163.84 | - |
| 02/12/2014 | debit | Sysco Foods | 2,733.58 | - | 834.85 | 10.51 |
| 02/12/2014 | debit | Sherwin Williams | 689.59 | - | 103.44 | 117.23 |
| 02/12/2014 | | OFFICE BARGAIN CENTER | 373.43 | - | 373.43 | - |
| 02/13/2014 | 1158 | CITY OF SUNNY ISLES BEACH | 60.00 | - | - | 10.00 |

Page 7

OTO Management
Disbursements on behalf of Debtor
January - March 2014

| Date | Number | Payee | Check Amount | Plan Payments | Hotel Operations | Owned Units |
|------|--------|-------|--------------|---------------|------------------|-------------|
| 02/13/2014 | | sunshine 90 | 15.00 | - | 2.25 | 2.55 |
| 02/14/2014 | 905 | Advance Business Computers, Inc | 230.37 | - | 34.56 | 39.16 |
| 02/14/2014 | 906 | Advanced Fire and Security Inc | 304.95 | - | 45.74 | 51.84 |
| 02/14/2014 | 907 | Atlantic Radio Communications Corp. | 351.50 | - | 52.72 | 59.76 |
| 02/14/2014 | 908 | Coastal Insurance Group Inc. | 2,986.40 | - | - | 597.28 |
| 02/14/2014 | 909 | ComRes | 365.20 | - | 54.79 | 62.08 |
| 02/14/2014 | 910 | Coventry Health Care of Florida | 6,766.60 | - | 6,766.60 | - |
| 02/14/2014 | 911 | Do you need a good Plumber, Inc | 4,303.11 | - | 645.41 | 731.54 |
| 02/14/2014 | 912 | Family Rentals | 147.13 | - | 147.13 | - |
| 02/14/2014 | 913 | FCCI | 7,758.14 | - | 3,879.07 | 775.81 |
| 02/14/2014 | 914 | FEDEX | 224.33 | - | 224.33 | - |
| 02/14/2014 | 915 | First Insurance Funding | 31,247.43 | - | 4,687.11 | 5,312.06 |
| 02/14/2014 | 916 | Housekeepers of All Florida | 5,072.50 | - | 4,311.62 | 152.18 |
| 02/14/2014 | 917 | Indigo Services | 8,719.43 | - | 5,876.05 | 568.68 |
| 02/14/2014 | 918 | Intent Media Inc. | 150.00 | - | 150.00 | - |
| 02/14/2014 | 919 | iPower Technologies | 1,492.19 | - | 223.83 | 253.67 |
| 02/14/2014 | 920 | J.C. Erlich CO., INC. | 667.99 | - | 100.20 | 113.56 |
| 02/14/2014 | 921 | Jim Threlkel Florist | 422.65 | - | 63.40 | 71.85 |
| 02/14/2014 | 922 | LINEN TRACKER | 1,668.50 | - | 1,668.50 | - |
| 02/14/2014 | 923 | Mela Therapeutics, Inc. | 667.00 | - | 667.00 | - |
| 02/14/2014 | 924 | Miami Pool Tech, Inc. | 742.24 | - | 742.24 | - |
| 02/14/2014 | 925 | Parksman Parking LLC | 12,911.50 | - | 2,411.50 | 2,100.00 |
| 02/14/2014 | 927 | RevPar Guru | 2,750.00 | - | 2,750.00 | - |
| 02/14/2014 | 928 | Sanford Didonna | 1,230.76 | - | 1,230.76 | - |
| 02/14/2014 | 930 | Spot Master | 6,828.06 | - | 6,828.06 | - |
| 02/14/2014 | 931 | Starcite | 96.60 | - | 96.60 | - |
| 02/14/2014 | 932 | TransAmerica | 1,987.94 | - | 1,987.94 | - |
| 02/14/2014 | 933 | United Screening Services Corporation | 140.00 | - | 21.00 | 23.80 |
| 02/14/2014 | 934 | Uniwasher, Inc. | 192.60 | - | 163.71 | 5.78 |
| 02/14/2014 | 935 | Silper General Services Corp. | 2,000.00 | - | 300.00 | 340.00 |
| 02/14/2014 | debit | HD Supply | 806.04 | - | 120.91 | 137.03 |
| 02/18/2014 | 1073 | Sole Inc. | 1,378.49 | - | 1,378.49 | - |
| 02/18/2014 | atm | Casino Glass | 309.64 | - | 46.45 | 52.64 |
| 02/18/2014 | debit | amazon.com | 19.77 | - | 19.77 | - |
| 02/18/2014 | debit | InnQuest Software | 865.00 | - | 865.00 | - |
| 02/18/2014 | debit | HD Supply | 806.04 | - | 120.91 | 137.03 |
| 02/19/2016 | debit | FPL | 233.42 | - | 233.42 | - |
| 02/19/2014 | atm | Home Depot | 132.56 | - | 19.88 | 22.54 |
| 02/19/2014 | debit | FPL | 151.26 | - | 151.26 | - |
| 02/19/2014 | debit | FPL | 161.03 | - | 161.03 | - |
| 02/19/2014 | debit | FPL | 161.34 | - | 161.34 | - |
| 02/19/2014 | debit | FPL | 173.66 | - | 173.66 | - |
| 02/19/2014 | debit | EXPEDIA INC. | 8,080.10 | - | 8,080.10 | - |
| 02/19/2014 | debit | Rex Art | 85.00 | - | 85.00 | - |
| 02/19/2014 | debit | State of FL Dept of Revenue | 81,203.53 | - | 81,203.53 | - |
| 02/19/2014 | Transfer | OTO173 Management, LLC | 15,000.00 | - | 15,000.00 | - |
| 02/19/2014 | Transfer | Jean Feeley | 31,000.00 | - | 31,000.00 | - |
| 02/19/2014 | | FPL | 378.71 | - | 378.71 | - |
| 02/20/2014 | debit | Booking.com | 58,887.09 | - | 58,887.09 | - |
| 02/20/2014 | 1210 | Miami-Dade County Tax Collector | 57,319.00 | - | 57,319.00 | - |
| 02/20/2014 | ATM | Sea Salt | 61.66 | - | 61.66 | - |
| 02/20/2014 | Debit | WILLIAMSON DICKIE | 89.85 | - | 13.49 | 15.27 |
| 02/20/2014 | wire Trista | Yes Hospitality Group | 19,762.00 | - | 491.58 | - |
| 02/20/2014 | | Hostmysite com | 25.90 | - | 25.90 | - |
| 02/21/2014 | | Payroll | 48,120.70 | - | 16,400.23 | 6,344.09 |
| 02/21/2014 | 1076 | Mazzone Foods | 187.50 | - | 187.50 | - |
| 02/21/2014 | 1077 | Sherwin Williams | 308.10 | - | 46.21 | 52.38 |
| 02/21/2014 | 1079 | AAA Miami Locksmith | 2,475.98 | - | 2,475.98 | - |
| 02/21/2014 | 1080 | Action Air | 3,623.15 | - | 1,073.15 | 510.00 |
| 02/21/2014 | 1081 | Advanced Fire and Security Inc | 945.16 | - | 141.77 | 160.68 |
| 02/21/2014 | 1082 | Atlantic Radio Communications Corp. | 384.13 | - | 57.62 | 65.30 |
| 02/21/2014 | 1083 | AWT Water Technology | 321.00 | - | 48.15 | 54.57 |
| 02/21/2014 | 1084 | Dynamic Chemicals | 1,936.17 | - | 1,645.75 | 58.08 |
| 02/21/2014 | 1085 | Flori Gas | 755.00 | - | 755.00 | - |
| 02/21/2014 | 1086 | Hotwire Communications | 21,857.64 | - | 3,278.65 | 3,715.80 |
| 02/21/2014 | 1087 | Housekeepers of All Florida | 4,920.75 | - | 4,182.64 | 147.62 |
| 02/21/2014 | 1088 | Indigo Services | 9,168.68 | - | 6,366.68 | 558.40 |

OTO Management
Disbursements on behalf of Debtor
January - March 2014

| Date | Number | Payee | Check Amount | Plan Payments | Hotel Operations | Owned Units |
|------|--------|-------|-------------:|--------------:|-----------------:|------------:|
| 02/21/2014 | 1089 | iPower Technologies | 2,326.47 | - | 348.82 | 395.33 |
| 02/21/2014 | 1090 | Johnstone Supply | 992.21 | - | 148.83 | 168.68 |
| 02/21/2014 | 1091 | Miami Pool Tech, Inc. | 625.00 | - | 625.00 | - |
| 02/21/2014 | 1092 | Spot Master | 209.62 | - | 209.62 | - |
| 02/21/2014 | 1093 | St of FL. Disbursement Unit | 284.66 | - | 284.66 | - |
| 02/21/2014 | 1094 | Staples | 2,805.89 | - | 1,889.60 | 183.26 |
| 02/21/2014 | 1095 | State of FL Disbursement | 127.12 | - | 127.12 | - |
| 02/21/2014 | 1096 | Unique Hotel Solutions | 5,886.35 | - | 5,886.35 | - |
| 02/21/2014 | 1164 | Flowers and Flores Inc | 727.60 | - | 618.46 | 21.83 |
| 02/21/2014 | 1165 | ABC Locksmith | 29.95 | 29.95 | - | - |
| 02/21/2014 | 1166 | AMPR, LC | 45.56 | 45.56 | - | - |
| 02/21/2014 | 1167 | Boris Chacin | 2,334.15 | 2,334.15 | - | - |
| 02/21/2014 | 1168 | Bridgefiel Employers Insurance Company | 87.34 | 87.34 | - | - |
| 02/21/2014 | 1169 | Bubble LLC | 44.35 | 44.35 | - | - |
| 02/21/2014 | 1170 | Cawley Company | 5.18 | 5.18 | - | - |
| 02/21/2014 | 1171 | CITY OF NORTH MIAMI BEACH | 305.66 | 305.66 | - | - |
| 02/21/2014 | 1173 | ComRes | 3.02 | 3.02 | - | - |
| 02/21/2014 | 1174 | Coss Express | 12.41 | 12.41 | - | - |
| 02/21/2014 | 1175 | Ecolab | 5.83 | 5.83 | - | - |
| 02/21/2014 | 1176 | Expedia | 465.83 | 465.83 | - | - |
| 02/21/2014 | 1177 | H&M Leasing | 6.74 | 6.74 | - | - |
| 02/21/2014 | 1178 | HCCELL INC | 20.82 | 20.82 | - | - |
| 02/21/2014 | 1179 | HCP/Aboard Publishing | 202.90 | 202.90 | - | - |
| 02/21/2014 | 1180 | HD Supply | 79.81 | 79.81 | - | - |
| 02/21/2014 | 1181 | Hill York Service Corporation | 19.19 | 19.19 | - | - |
| 02/21/2014 | 1182 | Hospitality Staffing Solutions, LLC | 923.97 | 923.97 | - | - |
| 02/21/2014 | 1183 | HOTELS.COM | 58.35 | 58.35 | - | - |
| 02/21/2014 | 1184 | Indigo Services | 2,639.13 | 2,639.13 | - | - |
| 02/21/2014 | 1185 | Jermac Pest Control | 11.83 | 11.83 | - | - |
| 02/21/2014 | 1186 | Jim Threlkel Florist | 29.59 | 29.59 | - | - |
| 02/21/2014 | 1187 | Johnstone Supply | 30.31 | 30.31 | - | - |
| 02/21/2014 | 1188 | Kass & Jaffe | 1,167.07 | 1,167.07 | - | - |
| 02/21/2014 | 1189 | lewis Johs Avallone Aviles. LLP | 1,954.85 | 1,954.85 | - | - |
| 02/21/2014 | 1191 | Miami Dade Fire Rescue Department | 44.12 | 44.12 | - | - |
| 02/21/2014 | 1192 | Minuteman Press | 197.78 | 197.78 | - | - |
| 02/21/2014 | 1193 | Mirabito Gas | 110.62 | 110.62 | - | - |
| 02/21/2014 | 1194 | MRC Plumbing & Backflow | 10.59 | 10.59 | - | - |
| 02/21/2014 | 1195 | Municipal Services Bureau | 43.07 | 43.07 | - | - |
| 02/21/2014 | 1196 | Nextdoor Hospitality. LLC | 468.36 | 468.36 | - | - |
| 02/21/2014 | 1197 | Petty International | 25.72 | 25.72 | - | - |
| 02/21/2014 | 1198 | Power Depot | 16.63 | 16.63 | - | - |
| 02/21/2014 | 1199 | Quality Concepts | 139.47 | 139.47 | - | - |
| 02/21/2014 | 1200 | Relax and Rejuvenate | 201.27 | 201.27 | - | - |
| 02/21/2014 | 1201 | Restaurant Warehouse - Oakland | 360.15 | 360.15 | - | - |
| 02/21/2014 | 1202 | Riesberg Law | 4,538.87 | 4,538.87 | - | - |
| 02/21/2014 | 1203 | Sherwin Williams | 74.27 | 74.27 | - | - |
| 02/21/2014 | 1204 | Sole Inc. | 174.71 | 174.71 | - | - |
| 02/21/2014 | 1205 | Spot Master | 2,390.11 | 2,390.11 | - | - |
| 02/21/2014 | 1206 | Staples | 11.57 | 11.57 | - | - |
| 02/21/2014 | 1207 | State of FL Dept of Revenue | 933.42 | 933.42 | - | - |
| 02/21/2014 | 1208 | Sun Bum | 27.94 | 27.94 | - | - |
| 02/21/2014 | 1209 | T-Y Group | 1,776.31 | 1,776.31 | - | - |
| 02/21/2014 | 1211 | Hill Manufacturing Company, Inc | 34.09 | 34.09 | - | - |
| 02/21/2014 | 1212 | Pitney Bowes | 9.18 | 9.18 | - | - |
| 02/21/2014 | 1213 | Marksman Security Corporation | 2,684.27 | 2,684.27 | - | - |
| 02/21/2014 | 1214 | Tristate Concrete & Coating | 189.65 | 189.65 | - | - |
| 02/21/2014 | atm | Kohler | 48.89 | - | 7.33 | 8.31 |
| 02/21/2014 | atm | Kohler | 698.49 | - | 104.77 | 118.74 |
| 02/21/2014 | debit | Home Depot | 70.56 | - | 10.58 | 12.00 |
| 02/21/2014 | | Sabadell | 3.00 | - | 3.00 | - |
| 02/24/2014 | 1163 | Yes Hospitality Group | 9,764.61 | - | 242.90 | - |
| 02/24/2014 | atm | BrandSmart | 907.10 | - | 907.10 | - |
| 02/24/2014 | debit | First Insurance Funding | 1,502.97 | - | 225.45 | 255.50 |
| 02/24/2014 | Debit | Stamp.com | 100.00 | - | 100.00 | - |
| 02/24/2014 | Debit | Stamp.com | 104.49 | - | 104.49 | - |
| 02/24/2014 | debit | Zephyr Hills Water | 499.78 | - | 499.78 | - |
| 02/25/2014 | atm | Home Depot | 337.66 | - | 50.65 | 57.40 |

**OTO Management**
**Disbursements on behalf of Debtor**
**January - March 2014**

| Date | Number | Payee | Check Amount | Plan Payments | Hotel Operations | Owned Units |
|------|--------|-------|-------------:|--------------:|-----------------:|------------:|
| 02/25/2014 debit | | FPL | 101.11 | - | 101.11 | - |
| 02/25/2014 debit | | Rex Art | 285.00 | - | 285.00 | - |
| 02/25/2014 debit | | Best Buy | 577.79 | - | 577.79 | - |
| 02/25/2014 debit | | Verizon | 50.08 | - | 7.51 | 8.51 |
| 02/26/2014 atm | | BrandSmart | 907.10 | - | 907.10 | - |
| 02/26/2014 debit | | quickcandles | 220.97 | - | 33.15 | 37.56 |
| 02/26/2014 debit | | Plasticard-Locktech Int'l | 139.01 | - | 139.01 | - |
| 02/26/2014 | | Myfax.com | 10.00 | - | 10.00 | - |
| 02/27/2014 debit | | Baynar Aventura | 25.02 | - | 3.75 | 4.25 |
| 02/27/2014 debit | | Bathing Brands | 399.95 | - | 59.99 | 67.99 |
| 02/27/2014 debit | | Baynar Aventura | 25.48 | - | 3.82 | 4.33 |
| 02/27/2014 debit | | Miele Inc | 365.64 | - | 54.85 | 62.16 |
| 02/28/2014 1220 | | Christopher Dorsey | 1,412.45 | - | - | 282.49 |
| 02/28/2014 1261 | | A. Bert Foti | 2,170.66 | - | 2,170.66 | - |
| 02/28/2014 1262 | | ACMDAN LLC | 855.14 | - | 855.14 | - |
| 02/28/2014 1263 | | AMS 2013 LLC | 737.97 | - | 737.97 | - |
| 02/28/2014 1264 | | Antonio C. Drummond | 461.70 | - | 461.70 | - |
| 02/28/2014 1265 | | Ariel Grunblatt | 3,546.76 | - | 3,546.76 | - |
| 02/28/2014 1266 | | Betty Clurfeid | 976.52 | - | 976.52 | - |
| 02/28/2014 1267 | | Embac Corp. | 888.57 | - | 888.57 | - |
| 02/28/2014 1268 | | Euro Immobiliare LLC | 1,031.77 | - | 1,031.77 | - |
| 02/28/2014 1269 | | Gustavo Uribe | 1,953.20 | - | 1,953.20 | - |
| 02/28/2014 1270 | | Gustram LLC | 218.70 | - | 218.70 | - |
| 02/28/2014 1271 | | HFH Developers USA | 724.31 | - | 724.31 | - |
| 02/28/2014 1272 | | HLCG Sunny Property Inc | 1,445.02 | - | 1,445.02 | - |
| 02/28/2014 1273 | | Hotwire Communications | 23,000.00 | - | 3,450.00 | 3,910.00 |
| 02/28/2014 1274 | | Housekeepers of All Florida | 5,937.75 | - | 5,047.09 | 178.13 |
| 02/28/2014 1275 | | Indigo Services | 9,196.32 | - | 6,337.84 | 571.70 |
| 02/28/2014 1276 | | Ingrid Sanchez | 1,056.27 | - | 1,056.27 | - |
| 02/28/2014 1277 | | Interpoint Investments LLC | 456.05 | - | 456.05 | - |
| 02/28/2014 1278 | | Inversiones Extremas | 2,402.57 | - | 2,402.57 | - |
| 02/28/2014 1279 | | Isabela Braun | 2,489.21 | - | 2,489.21 | - |
| 02/28/2014 1280 | | Juan M. Padron | 2,907.12 | - | 2,907.12 | - |
| 02/28/2014 1281 | | Kaplan & Kaplan Investments LLC | 1,645.17 | - | 1,645.17 | - |
| 02/28/2014 1282 | | KARMER CORPORATION | 1,291.34 | - | 1,291.34 | - |
| 02/28/2014 1284 | | Maria Barcia | 1,419.62 | - | 1,419.62 | - |
| 02/28/2014 1285 | | Mariela Pereira | 980.91 | - | 980.91 | - |
| 02/28/2014 1286 | | Martha Aycardi | 1,534.32 | - | 1,534.32 | - |
| 02/28/2014 1287 | | MARTIN RODRIGUEZ | 2,135.19 | - | 2,135.19 | - |
| 02/28/2014 1288 | | Nassef Hassan | 437.45 | - | 437.45 | - |
| 02/28/2014 1289 | | Pawel Kentaro Grendys | 1,994.87 | - | 1,994.87 | - |
| 02/28/2014 1290 | | PHV USA LLC | 667.45 | - | 667.45 | - |
| 02/28/2014 1291 | | Profit Investments LLC. | 3,000.91 | - | 3,000.91 | - |
| 02/28/2014 1293 | | Ricardo Machado Cruz | 622.48 | - | 622.48 | - |
| 02/28/2014 1294 | | Sanford Didonna | 1,230.76 | - | 1,230.76 | - |
| 02/28/2014 1295 | | Silper General Services Corp. | 2,000.00 | - | 300.00 | 340.00 |
| 02/28/2014 1296 | | Sole 1107 LLC | 670.73 | - | 670.73 | - |
| 02/28/2014 1297 | | Sole 1505 LLC | 1,236.01 | - | 1,236.01 | - |
| 02/28/2014 1298 | | Sole 1506 LLC | 428.10 | - | 428.10 | - |
| 02/28/2014 1300 | | Sole 1704 LLC | 1,840.22 | - | 1,840.22 | - |
| 02/28/2014 1301 | | Spot Master | 7,230.53 | - | 7,230.53 | - |
| 02/28/2014 1302 | | TSARA INVESTMENTS LLC | 1,135.41 | - | 1,135.41 | - |
| 02/28/2014 1303 | | Verale LLC | 2,260.73 | - | 2,260.73 | - |
| 02/28/2014 1304 | | World Service LLC | 1,496.72 | - | 1,496.72 | - |
| 02/28/2014 debit | | American Hotel Register | 68.67 | - | 68.67 | - |
| 02/28/2014 | | Sabadell | 7.50 | - | 7.50 | - |
| 02/28/2014 | | Sabadell | 538.27 | - | 538.27 | - |
| 03/01/2014 | | Choice | 4,600.82 | - | 690.12 | 586.61 |
| 03/03/2014 debit | 1218 | Desiree 809 LLC | 796.43 | - | 796.43 | - |
| 03/03/2014 debit | | Stamp.com | 16.99 | - | 2.40 | 2.04 |
| 03/03/2014 debit | | Myfax.com | 20.00 | - | 20.00 | - |
| 03/03/2014 debit | | BB&T | 36.00 | - | 5.40 | 4.59 |
| 03/03/2014 Debit | | Home Depot | 233.46 | - | 35.02 | 29.77 |
| 03/03/2014 Debit | | IKEA Home Shopping | 310.24 | - | 310.24 | - |
| 03/03/2014 debit | | AT&T | 683.31 | - | 102.50 | 87.12 |
| 03/03/2014 debit | | Teco, Peoples Gas | 1,913.53 | - | 287.03 | 243.98 |
| 03/03/2014 DEBIT | | First Insurance Funding | 29,774.46 | - | 4,466.17 | 3,796.24 |

OTO Management
Disbursements on behalf of Debtor
January - March 2014

| Date | Number | Payee | Check Amount | Plan Payments | Hotel Operations | Owned Units |
|------|--------|-------|--------------|---------------|------------------|-------------|
| 03/04/2014 | 1222 | NEICE MELICK | 550.00 | | 550.00 | - |
| 03/04/2014 | 1225 | M & M Ironworks Inc. | 1,390.50 | | 208.57 | 177.29 |
| 03/04/2014 | debit | BrandSmart | 76.99 | | 76.99 | - |
| 03/05/2014 | 1223 | Monel | 392.87 | | 392.87 | - |
| 03/05/2014 | 1224 | Monel | 241.92 | | 241.92 | - |
| 03/05/2014 | debit | HD Supply | 2.14 | | 0.32 | 0.27 |
| 03/05/2014 | Debit | HD Supply | 246.07 | | 36.91 | 31.37 |
| 03/06/2014 | Debit | HD Supply | 927.17 | | 672.03 | 38.27 |
| 03/06/2014 | debit | Suncoast Marketing | 1,166.30 | | 1,166.30 | - |
| 03/06/2014 | debit | Jako Hardware | 2,649.86 | | 397.48 | 337.86 |
| 03/06/2014 | debit | Coastal Insurance Group Inc. | 31,000.00 | | - | 4,650.00 |
| 03/07/2014 | 1157 | CITY OF SUNNY ISLES BEACH | 100.00 | | 100.00 | - |
| 03/07/2014 | 1229 | ACMDAN LLC | 1,828.67 | | 1,828.67 | - |
| 03/07/2014 | 1230 | Antonio C. Drummond | 285.68 | | 285.68 | - |
| 03/07/2014 | 1231 | C. Maria Gonzalez | 1,489.33 | | 1,489.33 | - |
| 03/07/2014 | 1232 | Eduardo Borgnino | 533.55 | | 533.55 | - |
| 03/07/2014 | 1233 | Euro Immobiliare LLC | 978.08 | | 978.08 | - |
| 03/07/2014 | 1234 | Guillermo Murguia | 279.45 | | 279.45 | - |
| 03/07/2014 | 1235 | GUSTAVO SANCHEZ | 1,426.00 | | 1,426.00 | - |
| 03/07/2014 | 1236 | HLCG Sunny Property Inc | 1,205.53 | | 1,205.53 | - |
| 03/07/2014 | 1237 | Horacio Nardone | 554.90 | | 554.90 | - |
| 03/07/2014 | 1238 | JOFAT LLC | 1,473.77 | | 1,473.77 | - |
| 03/07/2014 | 1239 | Katie Albo | 885.80 | | 885.80 | - |
| 03/07/2014 | 1240 | Kirby Miller | 1,017.82 | | 1,017.82 | - |
| 03/07/2014 | 1241 | Landhold LLC | 1,754.79 | | 1,754.79 | - |
| 03/07/2014 | 1243 | Mauricio Cardenas | 1,627.60 | | 1,627.60 | - |
| 03/07/2014 | 1244 | PHV USA LLC | 926.68 | | 926.68 | - |
| 03/07/2014 | 1245 | Profit Investments LLC. | 1,368.35 | | 1,368.35 | - |
| 03/07/2014 | 1246 | Properties at Cape Coral Inc. | 1,118.16 | | 1,118.16 | - |
| 03/07/2014 | 1248 | RIS 602 Corp | 1,824.52 | | 1,824.52 | - |
| 03/07/2014 | 1249 | Sole 1506 LLC | 1,756.55 | | 1,756.55 | - |
| 03/07/2014 | 1250 | Sole 1704 LLC | 1,042.25 | | 1,042.25 | - |
| 03/07/2014 | 1251 | Sole 2203 LLC | 1,690.06 | | 1,690.06 | - |
| 03/07/2014 | 1252 | TSF Miami LLC. | 1,212.65 | | 1,212.65 | - |
| 03/07/2014 | 1253 | Vandana Gupta | 1,262.60 | | 1,262.60 | - |
| 03/07/2014 | 1254 | Verale LLC | 973.82 | | 973.82 | - |
| 03/07/2014 | 1255 | Zulianis Global Investments LLC | 981.05 | | 981.05 | - |
| 03/07/2014 | 1305 | 20 Pearl Ventures LLC | 3,828.39 | | 3,828.39 | - |
| 03/07/2014 | 1306 | A. Bert Foti | 5,464.02 | | 5,464.02 | - |
| 03/07/2014 | 1307 | AAA Miami Locksmith | 668.65 | | 510.82 | - |
| 03/07/2014 | 1308 | Action Air | 1,048.51 | | 946.51 | 15.30 |
| 03/07/2014 | 1309 | Anagaband 3 LLC | 2,253.90 | | 2,253.90 | - |
| 03/07/2014 | 1310 | Beach Raker | 525.00 | | 525.00 | - |
| 03/07/2014 | 1311 | Coventry Health Care of Florida | 6,452.87 | | 6,452.87 | - |
| 03/07/2014 | 1312 | Do you need a good Plumber, Inc | 4,598.00 | | - | 689.70 |
| 03/07/2014 | 1314 | Fitness Tech Guru | 107.00 | | 16.05 | 13.64 |
| 03/07/2014 | 1315 | Housekeepers of All Florida | 5,997.63 | | 5,097.99 | 134.95 |
| 03/07/2014 | 1316 | Indigo Services | 9,375.95 | | 6,464.47 | 436.72 |
| 03/07/2014 | 1317 | iPower Technologies | 368.79 | | 55.32 | 47.02 |
| 03/07/2014 | 1318 | Ken Hansen | 5,793.54 | | 5,793.54 | - |
| 03/07/2014 | 1319 | Mario Cezar Junior | 776.23 | | 776.23 | - |
| 03/07/2014 | 1320 | Minuteman Press | 358.17 | | 358.17 | - |
| 03/07/2014 | 1321 | Mirabito Gas | 2,315.49 | | 347.33 | 295.22 |
| 03/07/2014 | 1322 | Nassef Hassan | 4,841.89 | | 4,841.89 | - |
| 03/07/2014 | 1323 | Parksman Parking LLC | 12,560.75 | | 2,060.75 | 1,575.00 |
| 03/07/2014 | 1324 | Spot Master | 7,778.39 | | 7,778.39 | - |
| 03/07/2014 | 1325 | St of FL. Disbursement Unit | 284.66 | | 284.66 | - |
| 03/07/2014 | 1326 | Staples | 2,829.83 | | 2,775.82 | 8.10 |
| 03/07/2014 | 1328 | Unique Hotel Solutions | 5,591.80 | | 5,591.80 | - |
| 03/07/2014 | 1329 | United Screening Services Corporation | 140.00 | | 21.00 | 17.85 |
| 03/07/2014 | 1330 | Uniwasher, Inc. | 192.60 | | 163.71 | 4.33 |
| 03/07/2014 | 1332 | State of FL Disbursement | 127.12 | | 127.12 | - |
| 03/07/2014 | 1333 | FPL | 24,086.66 | | 8,197.74 | 4,097.61 |
| 03/07/2014 | debit | Hostmysite com | 19.90 | | 19.90 | - |
| 03/07/2014 | | Payroll Tax | 38,359.65 | | 13,438.67 | 3,738.15 |
| 03/07/2014 | | Payroll | 53,071.37 | | 18,622.19 | 5,167.38 |
| 03/09/2014 | debit | Kully Supply, INC | 33.86 | | 5.08 | 4.32 |

OTO Management
Disbursements on behalf of Debtor
January - March 2014

| Date | Number | Payee | Check Amount | Plan Payments | Hotel Operations | Owned Units |
|------|--------|-------|-------------:|--------------:|-----------------:|------------:|
| 03/10/2014 | 1334 | Sherwin Williams | 772.71 | | 115.91 | 98.52 |
| 03/10/2014 | 1335 | Standard Premium Finance | 14,817.81 | | 2,222.67 | 1,889.27 |
| 03/10/2014 | debit | Broward Clerk of Courts | 5.00 | | 5.00 | - |
| 03/10/2014 | debit | Kully Supply, INC | 21.18 | | 3.18 | 2.70 |
| 03/10/2014 | debit | Sysco Foods | 3,006.66 | | 2,821.64 | 27.75 |
| 03/10/2014 | wire | Pablo | 10,682.50 | | 10,682.50 | |
| 03/11/2014 | 1257 | Republic National Distributing | 2,589.03 | | 653.00 | - |
| 03/11/2014 | 1258 | CITY OF SUNNY ISLES BEACH | 100.00 | | - | 15.00 |
| 03/11/2014 | 1337 | Group NV Agency, LLC | 4,500.00 | | 4,500.00 | - |
| 03/11/2014 | debit | Home Depot | 330.86 | | 49.63 | 42.18 |
| 03/12/2014 | 1098 | Florida Pumps Solution Corp | 4,165.94 | | 624.89 | 531.16 |
| 03/12/2014 | 1338 | Sole Inc. | 1,378.49 | | 1,378.49 | - |
| 03/12/2014 | Debit | Shell | 1.98 | | 1.98 | - |
| 03/12/2014 | debit | APPLE ITUNES | 3.99 | | 3.99 | - |
| 03/12/2014 | debit | HD Supply | 4.55 | | 0.68 | 0.58 |
| 03/12/2014 | debit | Home Depot | 114.17 | | 17.13 | 14.56 |
| 03/12/2014 | debit | Wholesalestockroom.com | 444.00 | | 444.00 | - |
| 03/12/2014 | DEBIT | Department of Busn and Prof Regul. | 1,870.00 | | 1,870.00 | - |
| 03/12/2014 | debit | State of FL Dept of Revenue | 76,119.73 | | 76,119.73 | - |
| 03/13/2014 | 1259 | PETTY CASH | 1,901.35 | | 1,598.89 | 7.66 |
| 03/13/2014 | debit | Hightail | 49.99 | | 49.99 | - |
| 03/13/2014 | debit | Expedia | 114.26 | | 114.26 | - |
| 03/14/2014 | 1122 | 920 Penn LLC | 4,472.76 | | 4,472.76 | - |
| 03/14/2014 | 1123 | AMS 2013 LLC | 6,442.66 | | 6,442.66 | - |
| 03/14/2014 | 1124 | Betty Clurfeld | 3,136.32 | | 3,136.32 | - |
| 03/14/2014 | 1125 | Bricksol 1802 LLC | 4,058.05 | | 4,058.05 | - |
| 03/14/2014 | 1126 | COSTA VERDE EQUITY CO | 2,173.94 | | 2,173.94 | - |
| 03/14/2014 | 1127 | Diego Lugano | 2,310.48 | | 2,310.48 | - |
| 03/14/2014 | 1128 | Embac Corp. | 2,578.51 | | 2,578.51 | - |
| 03/14/2014 | 1129 | Enriquez Group Of Florida Inc. | 3,942.15 | | 3,942.15 | - |
| 03/14/2014 | 1130 | Golden Arrow Real Estate Corp | 2,142.40 | | 2,142.40 | - |
| 03/14/2014 | 1131 | Gustavo Uribe | 1,991.07 | | 1,991.07 | - |
| 03/14/2014 | 1132 | Gustram LLC | 2,255.36 | | 2,255.36 | - |
| 03/14/2014 | 1133 | Ingrid Sanchez | 2,486.37 | | 2,486.37 | - |
| 03/14/2014 | 1134 | Interpoint Investments LLC | 4,462.71 | | 4,462.71 | - |
| 03/14/2014 | 1135 | Isabela Braun | 4,691.86 | | 4,691.86 | - |
| 03/14/2014 | 1136 | Jeanette Urquijo | 2,318.51 | | 2,318.51 | - |
| 03/14/2014 | 1137 | Juan Manuel Marentis | 3,565.27 | | 3,565.27 | - |
| 03/14/2014 | 1138 | Kaplan & Kaplan Investments LLC | 4,362.66 | | 4,362.66 | - |
| 03/14/2014 | 1139 | Loire LLC | 2,253.13 | | 2,253.13 | - |
| 03/14/2014 | 1340 | Action Air | 1,052.98 | | 1,052.98 | - |
| 03/14/2014 | 1342 | Atlantic Radio Communications Corp. | 374.50 | | 56.17 | 47.75 |
| 03/14/2014 | 1343 | Beach Raker | 525.00 | | 525.00 | - |
| 03/14/2014 | 1344 | Dynamic Chemicals | 604.56 | | 513.87 | 13.60 |
| 03/14/2014 | 1345 | FCCI | 3,013.07 | | 1,506.54 | 225.98 |
| 03/14/2014 | 1346 | FEDEX | 58.47 | | 58.47 | - |
| 03/14/2014 | 1347 | Flowers and Flores Inc | 727.60 | | 618.46 | 16.37 |
| 03/14/2014 | 1348 | Hotwire Communications | 21,916.92 | | 3,287.54 | 2,794.41 |
| 03/14/2014 | 1349 | Housekeepers of All Florida | 5,838.00 | | 4,962.30 | 131.36 |
| 03/14/2014 | 1350 | Indigo Services | 8,634.46 | | 1,150.65 | 1,152.57 |
| 03/14/2014 | 1351 | iPower Technolgies | 3,712.81 | | 556.93 | 473.38 |
| 03/14/2014 | 1352 | Jim Threlkel Florist | 422.65 | | 422.65 | - |
| 03/14/2014 | 1353 | Johnstone Supply | 844.74 | | 126.71 | 107.70 |
| 03/14/2014 | 1354 | LINEN TRACKER | 1,200.00 | | 1,200.00 | - |
| 03/14/2014 | 1355 | Miami Pool Tech, Inc. | 1,197.45 | | 1,197.45 | - |
| 03/14/2014 | 1356 | Minuteman Press | 358.17 | | 358.17 | - |
| 03/14/2014 | 1357 | Sanford Didonna | 1,230.76 | | 1,230.76 | - |
| 03/14/2014 | 1358 | Silper General Services Corp. | 2,000.00 | | 300.00 | 255.00 |
| 03/14/2014 | 1359 | Spot Master | 14,617.95 | | 14,617.95 | - |
| 03/14/2014 | 1360 | Staples | 1,182.96 | | 177.44 | 150.83 |
| 03/14/2014 | 1361 | TransAmerica | 993.97 | | 993.97 | - |
| 03/14/2014 | 1362 | Venus Group | 6,098.22 | | 6,098.22 | - |
| 03/14/2014 | 1363 | Zephyr Hills Water | 1,227.88 | | 1,227.88 | - |
| 03/14/2014 | 1364 | International Granite | 1,500.00 | | 1,500.00 | - |
| 03/14/2014 | debit | Chevron | 22.83 | | 22.83 | - |
| 03/14/2014 | debit | Towels Outlet | 338.72 | | 338.72 | - |
| 03/14/2014 | DEBIT | Choice | 4,600.82 | | 690.12 | 586.61 |

**OTO Management**
**Disbursements on behalf of Debtor**
**January - March 2014**

| Date | Number | Payee | Check Amount | Plan Payments | Hotel Operations | Owned Units |
|---|---|---|---|---|---|---|
| 03/17/2014 | 1407 | Yes Hospitality Group, LLC | 28,387.75 | | 31.98 | - |
| 03/17/2014 | debit | FPL | 58.90 | | 58.90 | - |
| 03/17/2014 | debit | FPL | 92.10 | | 92.10 | - |
| 03/17/2014 | debit | Sherwin Williams | 181.28 | | 27.19 | 23.11 |
| 03/17/2014 | debit | FPL | 185.13 | | 185.13 | - |
| 03/17/2014 | debit | Crowd Control | 1,004.88 | | 150.73 | 128.12 |
| 03/18/2014 | 1366 | Krazy 4 Coffee | 1,192.80 | | 1,192.80 | - |
| 03/18/2014 | debit | Myfax.com | 10.00 | | 10.00 | - |
| 03/18/2014 | debit | atm | 204.00 | | 204.00 | - |
| 03/18/2014 | debit | Brandsmart U.S.A. | 3,336.47 | | 3,336.47 | - |
| 03/18/2014 | debit | CITY OF NORTH MIAMI BEACH | 13,361.97 | | 2,004.29 | 1,703.65 |
| 03/19/2014 | 1410 | ALONSO ELECTRIC INC | 325.00 | | 325.00 | - |
| 03/19/2014 | debit | Myfax.com | 10.00 | | 10.00 | - |
| 03/19/2014 | debit | Restaurant Warehouse - Oakland | 215.78 | | 215.78 | - |
| 03/19/2014 | debit | CB2 | 648.91 | | 648.91 | - |
| 03/19/2014 | Debit | Hostmysite com | 2,375.30 | | 2,375.30 | - |
| 03/20/2014 | 1368 | KARMER CORPORATION | 8,669.03 | | 8,669.03 | - |
| 03/20/2014 | 1369 | Maria Barcia | 2,183.76 | | 2,183.76 | - |
| 03/20/2014 | 1370 | Mariela Pereira | 4,623.31 | | 4,623.31 | - |
| 03/20/2014 | 1371 | Martha Aycardi | 3,268.51 | | 3,268.51 | - |
| 03/20/2014 | 1373 | Monika Baginski | 4,915.72 | | 4,915.72 | - |
| 03/20/2014 | 1374 | Naima Group | 5,319.03 | | 5,319.03 | - |
| 03/20/2014 | 1375 | Olavo Tortelli | 3,850.62 | | 3,850.62 | - |
| 03/20/2014 | 1376 | Paveca LLC | 3,211.83 | | 3,211.83 | - |
| 03/20/2014 | 1377 | Pawel Kentaro Grendys | 4,154.90 | | 4,154.90 | - |
| 03/20/2014 | 1378 | RAFAEL ALONSO | 3,209.32 | | 3,209.32 | - |
| 03/20/2014 | 1379 | Ricardo Machado Cruz | 2,498.85 | | 2,498.85 | - |
| 03/20/2014 | 1381 | Sole 1505 LLC | 2,523.95 | | 2,523.95 | - |
| 03/20/2014 | 1382 | Sole 1508 LLC | 2,719.21 | | 2,719.21 | - |
| 03/20/2014 | 1383 | Sole 1601 LLC | 4,928.66 | | 4,928.66 | - |
| 03/20/2014 | 1384 | Solera Azur Investments | 3,901.85 | | 3,901.85 | - |
| 03/20/2014 | 1385 | TSARA INVESTMENTS LLC | 4,346.30 | | 4,346.30 | - |
| 03/20/2014 | 1386 | World Service LLC | 2,412.60 | | 2,412.60 | - |
| 03/20/2014 | 1387 | Miami-Dade County Tax Collector | 53,833.85 | | 53,833.85 | - |
| 03/20/2014 | 1411 | M & M Ironworks Inc. | 2,729.29 | | 2,729.29 | - |
| 03/20/2014 | 1412 | International Granite | 500.00 | | 500.00 | - |
| 03/20/2014 | debit | Hostmysite com | 25.90 | | 25.90 | - |
| 03/20/2014 | debit | Sherwin Williams | 40.17 | | 6.03 | 5.12 |
| 03/20/2014 | debit | CTC Constant Contact | 150.00 | | 150.00 | - |
| 03/20/2014 | debit | CTC Constant Contact | 150.00 | | 150.00 | - |
| 03/20/2014 | debit | CTC Constant Contact | 150.00 | | 150.00 | - |
| 03/20/2014 | debit | CTC Constant Contact | 150.00 | | 150.00 | - |
| 03/20/2014 | debit | RSA | 3,137.14 | | 3,137.14 | - |
| 03/20/2014 | debit | Expedia | 7,688.95 | | 7,688.95 | - |
| 03/20/2014 | debit | Booking.com | 39,731.89 | | 39,731.89 | - |
| 03/20/2014 | Transfer | OTO173 Management, LLC | 15,000.00 | | 15,000.00 | - |
| 03/20/2014 | Transfer | Jean Feeley | 16,523.81 | | 15,113.99 | 211.47 |
| 03/21/2014 | 1413 | Flowers and Flores Inc | 727.60 | | 618.46 | 16.37 |
| 03/21/2014 | 1414 | Action Air | 3,569.07 | | 736.22 | 424.93 |
| 03/21/2014 | 1415 | Advance Business Computers, Inc | 236.71 | | 35.51 | 30.18 |
| 03/21/2014 | 1416 | Chubb and Son | 786.50 | | 786.50 | - |
| 03/21/2014 | 1418 | Dynamic Chemicals | 654.31 | | 556.16 | 14.72 |
| 03/21/2014 | 1419 | Ecolab | 97.89 | | 83.21 | 2.20 |
| 03/21/2014 | 1420 | Housekeepers of All Florida | 12,197.13 | | - | 1,829.57 |
| 03/21/2014 | 1421 | Indigo Services | 17,408.86 | | 3,611.17 | 2,069.65 |
| 03/21/2014 | 1422 | Parksman Parking LLC | 13,196.63 | | 2,696.63 | 1,575.00 |
| 03/21/2014 | 1423 | Prestige Lane Hospitality Brands | 164.00 | | 164.00 | - |
| 03/21/2014 | 1424 | R&R Lawn Trees | 600.00 | | 75.00 | 63.75 |
| 03/21/2014 | 1425 | Spot Master | 7,535.35 | | 7,535.35 | - |
| 03/21/2014 | 1426 | St of FL. Disbursement Unit | 284.66 | | 284.66 | - |
| 03/21/2014 | 1427 | State of FL Disbursement | 127.12 | | 127.12 | - |
| 03/21/2014 | 1428 | Unique Hotel Solutions | 2,000.00 | | 2,000.00 | - |
| 03/21/2014 | 1429 | Venus Group | 7,487.76 | | 7,487.76 | - |
| 03/21/2014 | 1430 | World Class Install | 122.63 | | 122.63 | - |
| 03/21/2014 | 1431 | PETTY CASH | 1,072.91 | | 1,072.91 | - |
| 03/21/2014 | debit | BB&T | 3.00 | | 3.00 | - |
| 03/21/2014 | debit | Shell | 20.00 | | 20.00 | - |

**OTO Management**
**Disbursements on behalf of Debtor**
**January - March 2014**

| Date | Number | Payee | Check Amount | Plan Payments | Hotel Operations | Owned Units |
|------|--------|-------|-------------:|--------------:|-----------------:|------------:|
| 03/21/2014 | debit | FPL | 92.03 | | 92.03 | - |
| 03/21/2014 | debit | Sherwin Williams | 211.85 | | 31.78 | 27.01 |
| 03/21/2014 | Debit | Casual Performance | 1,172.45 | | 1,172.45 | - |
| 03/21/2014 | | Payroll | 48,610.57 | | 15,444.00 | 4,974.99 |
| 03/24/2014 | 1432 | Yes Hospitality Group, LLC | 36,324.81 | | 916.09 | - |
| 03/24/2014 | 1435 | Craig Brooks | 254.89 | | 254.89 | - |
| 03/25/2014 | 1436 | Cintas | 254.84 | | 38.23 | 32.49 |
| 03/25/2014 | debit | HD Supply | 24.61 | | 21.74 | 0.43 |
| 03/25/2014 | debit | Wedding.com | 179.94 | | 179.94 | - |
| 03/25/2014 | debit | quickcandles | 220.97 | | 33.15 | 28.17 |
| 03/25/2014 | debit | PlumbingSupply.com | 250.60 | | 37.59 | 31.95 |
| 03/25/2014 | debit | HD Supply | 637.53 | | 563.13 | 11.16 |
| 03/25/2014 | debit | Sysco Foods | 5,655.69 | | 5,465.95 | 28.46 |
| 03/26/2014 | debit | amazon.com | 25.98 | | 25.98 | - |
| 03/26/2014 | debit | Verizon | 50.08 | | 7.51 | 6.39 |
| 03/26/2014 | debit | World Electric | 58.97 | | 8.85 | 7.52 |
| 03/26/2014 | debit | Kmart | 69.30 | | 10.39 | 8.84 |
| 03/26/2014 | debit | Stamp.com | 100.00 | | 15.00 | 12.75 |
| 03/26/2014 | debit | Paypal | 427.95 | | 427.95 | - |
| 03/27/2014 | debit | ShopForCleaningSupplies | 829.51 | | 124.43 | 105.76 |
| 03/27/2014 | 1438 | Gilda Cecilia Caroca Vargas | 3,512.92 | | 3,512.92 | - |
| 03/27/2014 | 1439 | PETTY CASH | 726.09 | | 702.48 | 3.39 |
| 03/27/2014 | debit | Chutes.com | 43.13 | | 6.47 | 5.50 |
| 03/27/2014 | debit | PlumbingSupply.com | 285.00 | | 42.75 | 36.34 |
| 03/28/2014 | 1440 | Mazzone Foods | 187.50 | - | 187.50 | - |
| 03/28/2014 | 1441 | Action Travel | 900.05 | | 900.05 | - |
| 03/28/2014 | 1442 | Housekeepers of All Florida | 5,620.88 | | 4,777.74 | 126.47 |
| 03/28/2014 | 1443 | Indigo Services | 7,765.13 | | 6,685.49 | 161.95 |
| 03/28/2014 | 1444 | Sanford Didonna | 1,230.76 | | 1,230.76 | - |
| 03/28/2014 | 1445 | Silper General Services Corp. | 2,000.00 | | 300.00 | 255.00 |
| 03/28/2014 | 1446 | Spot Master | 6,640.58 | | 6,640.58 | - |
| 03/28/2014 | 1447 | Staples | 2,515.74 | | 2,157.80 | 48.48 |
| 03/28/2014 | 1448 | Summers Fire Sprinklers | 2,050.00 | | 307.50 | 261.38 |
| 03/28/2014 | 1449 | United Screening Services Corporation | 40.00 | | 40.00 | - |
| 03/28/2014 | 1450 | Manuel Giraldo | 1,000.00 | | 1,000.00 | - |
| 03/28/2014 | 1451 | A. Bert Foti | 2,095.43 | | 2,095.43 | - |
| 03/28/2014 | 1452 | Desiree 809 LLC | 1,185.17 | | 1,185.17 | - |
| 03/28/2014 | 1453 | Jeanette Urquijo | 2,460.35 | | 2,460.35 | - |
| 03/28/2014 | 1454 | Juan M. Padron | 3,976.34 | | 3,976.34 | - |
| 03/28/2014 | 1455 | Ken Hansen | 5,465.71 | | 5,465.71 | - |
| 03/28/2014 | 1456 | Paveca LLC | 2,884.71 | | 2,884.71 | - |
| 03/28/2014 | 1457 | Pawel Kentaro Grendys | 3,928.42 | | 3,928.42 | - |
| 03/28/2014 | 1458 | S O Unit 1708 LLC | 2,816.29 | | 2,816.29 | - |
| 03/28/2014 | 1459 | Solera Azur Investments | 2,709.08 | | 2,709.08 | - |
| 03/28/2014 | 1460 | Vandana Gupta | 1,973.08 | | 1,973.08 | - |
| 03/28/2014 | 1461 | Jason Hernandez | 237.16 | | 237.16 | - |
| 03/28/2014 | 1462 | M & M Ironworks Inc. | 540.37 | | 81.06 | 68.90 |
| 03/28/2014 | debit | newegg.com | 74.66 | | 74.66 | - |
| 03/28/2014 | Debit | Casino Glass | 287.26 | | 43.09 | 36.63 |
| 03/28/2014 | Debit | DISCOUNT MUGS | 3,070.18 | | 3,070.18 | - |
| 03/30/2014 | debit | Sysco Foods | 3,139.87 | | 2,785.36 | 53.18 |
| 03/31/2014 | debit | BB&T | 7.50 | | 7.50 | - |
| 03/31/2014 | debit | HD Supply | 10.70 | | 10.70 | - |
| 03/31/2014 | debit | Myfax.com | 20.00 | | 20.00 | - |
| 03/31/2014 | debit | CITY OF NORTH MIAMI BEACH | 73.16 | | 10.97 | 9.33 |
| 03/31/2014 | debit | Broward Bolt | 135.36 | | 20.30 | 17.26 |
| 03/31/2014 | debit | Home Depot | 138.32 | | 20.75 | 17.64 |
| 03/31/2014 | debit | HD Supply | 193.64 | | 29.05 | 24.69 |
| 03/31/2014 | debit | HD Supply | 204.34 | | 198.56 | 0.87 |
| 03/31/2014 | debit | Sabadell Bank | 335.93 | | 335.93 | - |
| 03/31/2014 | Debit | Sysco Foods | 1,674.20 | | 1,565.57 | 16.29 |

**MONTHLY OPERATING REPORT -**
**POST CONFIRMATION**

**ATTACHMENT NO. 3**

### CHAPTER 11 POST-CONFIRMATION
### BANK ACCOUNT RECONCILIATIONS
Prepare Reconcilation for each Month of the Quarter

| Bank Account Information | Mar-14 | Feb-14 | Jan-14 |
|---|---|---|---|
| Name of Bank: | Sabadell | | |
| Account Name/Number: | 17315 Collins Ave DIP xx0007 - Checking | | |
| Purpose of Account (Operating/Payroll/Tax) | Operating (DACA) | | |
| | | | |
| 1. **Balance per Bank Statement** | 32.99 | 17,039.89 | 6,815.59 |
| 2. **ADD:** Deposits not credited | - | - | - |
| 3. **SUBTRACT:** Outstanding Checks | - | - | - |
| 4. Other Reconciling Items | - | - | - |
| 5. **Month End Balance** (Must Agree with Books) | 32.99 | 17,039.89 | 6,815.59 |
| | | | |

Note: Attach copy of each bank statement and bank reconciliation.

| Investment Account Information Bank / Account Name / Number | Date of Purchase | Type of Instrument | Purchase Price |
|---|---|---|---|
| none | none | none | none |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Note: Attach copy of each investment account statement.

MONTHLY OPERATING REPORT -
POST CONFIRMATION

ATTACHMENT NO. 3

### CHAPTER 11 POST-CONFIRMATION
### BANK ACCOUNT RECONCILIATIONS
Prepare Reconciliation for each Month of the Quarter

| Bank Account Information | Mar-14 | Feb-14 | Jan-14 |
|---|---|---|---|
| Name of Bank: | | BB & T | |
| Account Name/Number: | | 17315 Collins Ave DIP xx2427 - Checking | |
| Purpose of Account (Operating/Payroll/Tax) | | | |
| | | | |
| 1.  Balance per Bank Statement | - | (15.00) | - |
| 2.  ADD:  Deposits not credited | - | - | - |
| 3.  SUBTRACT:  Outstanding Checks | - | - | - |
| 4.  Other Reconciling Items | - | - | - |
| 5.  Month End Balance (Must Agree with Books) | - | (15.00) | - |
| | | | |

Note:  Attach copy of each bank statement and bank reconciliation.

| Investment Account Information<br><br>Bank / Account Name  / Number | Date of Purchase | Type of Instrument | Purchase Price |
|---|---|---|---|
| none | none | none | none |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Note:  Attach copy of each investment account statement.

**MONTHLY OPERATING REPORT -**
**POST CONFIRMATION**

**ATTACHMENT NO. 4**

### CHAPTER 11 POST-CONFIRMATION
### CASH/DEBIT/CHECK DISBURSEMENTS DETAILS
### JANUARY, FEBRUARY & MARCH 2014

| Name of Bank | BB&T |
|---|---|
| Account Number | xx2427 |
| Acocunt Name | 17315 Collins Ave LLC Debtor in Possession |
| Type of Account (e.g., Checking) | Checking |

| Check Number | Bank Clear Date | Payee | | | Purpose or Description | | | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wire | 01/02/14 | BB&T Checking #2427 | | | Bank Service Charge | | | | 15.00 |
| Wire | 02/03/14 | BB&T Checking #2427 | | | Bank Service Charge | | | | 15.00 |
| | | | | | | | | | |
| | | | | | | | | TOTAL | $          30.00 |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for holding check and anticipated delivery date of check.

| |
|---|
| |
| |
| |
| |
| |
| |

**MONTHLY OPERATING REPORT -**
**POST CONFIRMATION**

**ATTACHMENT NO. 4**

### CHAPTER 11 POST-CONFIRMATION
### CASH/DEBIT/CHECK DISBURSEMENTS DETAILS
### JANUARY, FEBRUARY & MARCH 2014

| Name of Bank | Sabadell |
|---|---|
| Account Number | xx0007 |
| Account Name | 17315 Collins Ave LLC DACA |
| Type of Account (e.g., Checking) | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| Transfer | 01/21/14 | Sabadell Business Checking #4039 | Transfer to pay legal and professional fees | 19,800.00 |
| Transfer | 01/31/14 | Meland Russin Budwick PA | Legal fees | 43,224.30 |
| Transfer | 02/05/14 | Sabadell Business Checking #4039 | Transfer to pay legal and professional fees | 6,775.70 |
| Transfer | 02/24/14 | Marcum LLP | Professional fees | 6,775.70 |
| Transfer | 02/24/14 | Meland Russin Budwick PA | Legal fees | 43,224.30 |
| Transfer | 03/25/14 | Marcum LLP | Professional fees | 6,285.05 |
| Transfer | 03/25/14 | Meland Russin Budwick PA | Legal fees | 76,121.85 |
| | | | | |
| | | | TOTAL | $   202,206.90 |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for
holding check and anticipated delivery date of check.

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

**MONTHLY OPERATING REPORT -**
**POST CONFIRMATION**

**ATTACHMENT NO. 4**

**CHAPTER 11 POST-CONFIRMATION**
**CASH/CREDIT/DEPOSIT DETAILS**
**JANUARY, FEBRUARY & MARCH 2014**

| Name of Bank | BB&T |
|---|---|
| Account Number | xx2427 |
| Name of Account | 17315 Collins Ave LLC Debtor in Possession |
| Type of Account (e.g., Checking) | Checking |

| Deposit Number | Bank Clear Date | Payor | | | Purpose or Description | | | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | 01/06/14 | Sabadell Business Checking #2427 | | | Transfer to Close Bank Account | | | | 14.31 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | TOTAL | $ | 14.31 |

If any funds received this period have not been deposited into the bank account, provide details, including the payor, amount, explanation for

holding deposit and anticipated deposit date.

| | | | | |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**MONTHLY OPERATING REPORT -**
**POST CONFIRMATION**

**ATTACHMENT NO. 4**

### CHAPTER 11 POST-CONFIRMATION
### CASH/CREDIT/DEPOSIT DETAILS
### JANUARY, FEBRUARY & MARCH 2014

| Name of Bank | Sabadell |
|---|---|
| Account Number | xx0007 |
| Name of Account | 17315 Collins Ave LLC Debtor in Possession |
| Type of Account (e.g., Checking) | Checking |

| Deposit Number | Date of Transaction | Payor | Purpose or Description | Amount |
|---|---|---|---|---|
| | 01/17/14 | Sabadell Business Checking #1882 | Transfer to pay legal and professional fees | 19,800.00 |
| | 01/31/14 | Sabadell Business Checking #4039 | To pay Fees (Meland Russin Budwick PA) | 50,000.00 |
| | 02/24/14 | Sabadell Business Checking #4039 | To pay Fees (Meland Russin Budwick PA) | 50,000.00 |
| | 02/25/14 | Sabadell Business Checking #4039 | Transfer to pay legal and professional fees | 17,000.00 |
| | 03/25/14 | Sabadell Business Checking #4039 | Transfer to pay legal and professional fees | 6,300.00 |
| | 03/25/14 | Sabadell Business Checking #4039 | To pay Fees (Meland Russin Budwick PA) | 59,100.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL | $ 202,200.00 |

If any funds received this period have not been deposited into the bank account, provide details, including the payor, amount, explanation for holding deposit and anticipated deposit date.

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |

Accrual Basis

**OTO Management Company LLC**

**Hotel Operations**

|  | Jan-Mar 2014 |
|---|---:|
| **Ordinary Income/Expense** | |
| **Income** | |
| 1000 · ROOMS | 2,639,514 |
| 2000 · OTHER OPERATING DEPTS. | 353,708 |
| 3000 · MINI BAR | 26,605 |
| **Total Income** | 3,019,827 |
| | |
| **Gross Profit** | 3,019,827 |
| | |
| **Expense** | |
| 1500 · ROOM EXPENSES | 1,652,268 |
| 2500 · OTHER OPERATING DEPT. EXPENSE | 51,590 |
| 3500 · MINI BAR. | 22,490 |
| 3600 · MINI BAR OTHER EXPENSE | 0 |
| 4000 · ADMINISTRATION AND GENERAL | 394,416 |
| 5000 · BENEFITS | 29,347 |
| 6000 · REPAIRS AND MAINTENANCE | 85,056 |
| 6512 · Security Expenses | 908 |
| 7000 · SALES AND PROMOTIONS | 56,822 |
| 8000 · UTILITIES | 12,317 |
| 9000 · FIXED EXPENSE | 20,512 |
| **Total Expense** | 2,325,726 |
| | |
| **Net Ordinary Income** | 694,101 |
| | |
| **Net Income** | **694,101** |

Accrual Basis

**17315 Collins Avenue, LLC**
**Statement of Operations**

| | Jan-Mar 2014 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| Sales - Units | 325,000 |
| **Hotel Operations** | |
| Profit (Loss) fm Hotel Ops | 694,101 |
| Net Rental fees earned (loss) | 31,222 |
| Sole Condominium Subsidy | -149,424 |
| **Total Hotel Operations** | 575,899 |
| **Total Income** | 900,899 |
| **Cost of Goods Sold** | |
| Total Cost of Units Sold | 367,680 |
| **Total COGS** | 367,680 |
| **Gross Profit** | 533,219 |
| **Expense** | |
| Real Estate Tax | 558 |
| Miscellaneous | 1,414 |
| Bank Charges | 15 |
| Depreciation Expense | 146,474 |
| **Total Expense** | 148,461 |
| **Net Ordinary Income** | 384,758 |
| Interest Expense | 108,998 |
| **Net Other Income** | -108,998 |
| **Net Income** | 275,761 |