# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF FLORIDA
### BANKRUPTCY DIVISION

| | | |
|---|---|---|
| IN RE:  **17315 Collins Avenue, LLC** | } | **CASE NUMBER:   12-10631-BKC-RAM** |
| | } | |
| | } | |
| | } | |
| | } | |
| | } | **JUDGE:  ROBERT A. MARK** |
| **DEBTOR.** | } | |
| | } | **CHAPTER 11 VOLUNTARY** |

---

**DEBTOR'S  POST-CONFIRMATION
QUARTERLY OPERATING REPORT
FOR THE PERIOD**
**FROM** <u>4/1/2014</u> **TO** <u>6/30/2014</u>

Comes now the above-named debtor and files its Post-Confirmation Quarterly Operating Report in accordance with the Guidelines established by the United States Trustee and FRBP 2015.


Dated:     <u>October 15, 2014</u>                                    _____


**Debtor's Address
and Phone Number:**

17315 Collins Avenue
Sunny Isles Beach, FL 33160

**Debtor's Attorney Address
and Phone Number:**
Joshua W. Dobin
200 S. Biscayne Blvd., Ste. 3000
Miami, FL 33131
305-358-6363

MONTHLY OPERATING REPORT -
POST CONFIRMATION

ATTACHMENT NO. 1

| QUESTIONNAIRE | | |
|---|---|---|
| | YES* | NO |
| 1. Have any assets been sold or transferred outside the normal course of business, or outside the Plan of Reorganization during this reporting period? | | X |
| 2. Are any post-confirmation sales or payroll taxes past due? | | X |
| 3. Are any amounts owed to post-confirmation creditors/vendors over 90 days delinquent? | | X |
| 4. Is the Debtor current on all post-confirmation plan payments? | X | |
| | | |

*If the answer to any of the above questions is "YES," provide a detailed explanation of each item on a separate sheet.

| INSURANCE INFORMATION | | |
|---|---|---|
| | YES | NO* |
| 1. Are real and personal property, vehicle/auto, general liability, fire, theft, worker's compensation, and other necessary insurance coverages in effect? | X | |
| 2. Are all premium payments current? | X | |

*If the answer to any of the above questions is "NO," provide a detailed explanation of each item on a separate sheet.

| CONFIRMATION OF INSURANCE | | | |
|---|---|---|---|
| TYPE of POLICY          and          CARRIER | Period of Coverage | Payment Amount and Frequency | Delinquency Amount |
| Property - Companion Specialty Ins. Co | 10/31/2013-11/1/2014 | monthly | none |
| Property - Illinois Union Insurance Co | 10/31/2013-11/1/2014 | monthly | none |
| Property - Everest Indemnity Insurance Co. | 10/31/2013-11/1/2014 | monthly | none |
| Property- Rockhill Insurance Co | 10/31/2013-11/1/2014 | monthly | none |
| Property/Flood - First Protective Insurance Co | 3/21/2014-3/21/2015 | monthly | none |
| Workers Comp - FCCI | 10/29/2013-10/29/2014 | monthly | none |
| General Liability - Chubb & Son | 5/1/2014-4/30/2015 | monthly | none |
| General Liability - Ace Property & Westchester Fire | 5/1/2014-4/30/2015 | monthly | none |
| General Liability - The Traveler's Insurance Group | 5/1/2014-4/30/2015 | monthly | none |

**DESCRIBE PERTINENT DEVELOPMENTS, EVENTS, AND MATTERS DURING THIS REPORTING PERIOD:**

Estimated Date of Filing the Application for Final Decree:          November, 2014

I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my knowledge and belief.

This 15th day of October 2014

**MONTHLY OPERATING REPORT -
POST CONFIRMATION**

**ATTACHMENT NO. 2**

### CHAPTER 11 POST-CONFIRMATION
### SCHEDULE OF RECEIPTS AND DISBURSEMENTS

| | |
|---|---|
| Case Name: | 17315 Collins Avenue dba Sole on the Ocean |
| Case Number: | 12-10631-BKC-RAM |
| Date of Plan Confirmation: | December 14, 2012 |

All items must be answered. Any which do not apply should be answered "none" or "N/A".

| | | | 30-Jun-14 | |
|---|---|---|---|---|
| | | | **Quarterly** | **Post Confirmation Total** |
| 1. | **CASH (Beginning of Period)**[a] | | $ 11,809.93 | 508,980.96 |
| | | | | |
| 2. | **INCOME or RECEIPTS during the Period** | | $ 1,620,691.68 | $ 11,596,506.15 |
| | | | | |
| 3. | **DISBURSEMENTS** | | | |
| | a. **Operating Expenses** | | | |
| | (i) | U.S. Trustee Quarterly Fees | $ 9,769.14 | $ 45,352.92 |
| | (ii) | Real Estate Taxes | - | 296,940.95 |
| | (iii) | Condo Association Subsidy | 196,070.41 | 1,304,787.53 |
| | (iv) | Licenses & Fees | - | 1,398.75 |
| | (v) | Legal & Accounting | - | 338,467.65 |
| | | | | |
| | b. **All Other Operating Expenses:** | | | |
| | | (See Mgt Co. Disbursements) | $ 1,420,585.19 | $ 9,445,647.97 |
| | c. **Plan Payments:** | | | - |
| | (i) | Administrative Claims | $ - | $ 137,000.00 |
| | (ii) | Contract Cures | - | 408,034.54 |
| | (iii) | Secured Lender | - | 21,832.92 |
| | (iv) | Plan Payments to Unsecured Creditors | 25,000.00 | 124,947.01 |
| | (v) | | | |
| | | (Attach additional pages as needed) | | |
| | **Total Disbursements (Operating & Plan)** | | $ 1,651,424.74 | $ 12,124,410.24 |
| | | | | |
| 4. | **CASH (End of Period)**[a] | | $ (18,923.13) | $ (18,923.12) |

SCHEDULE OF DISBURSEMENTS

| | | |
|---|---|---|
| FOR THE PERIOD BEGINNING: | | April 1, 2014 |
| AND ENDING: | | June 30, 2014 |
| | | |
| NAME OF DEBTOR: | | 17315 Collins Avenue, LLC |
| CASE NUMBER: | | 12-10631-BKC-RAM |

| | CURRENT PERIOD Hotel Operations | CURRENT PERIOD Owned Condo Units | CUMULATIVE POST CONFIRMATION |
|---|---|---|---|
| **DISBURSEMENTS:** | | | |
| A. Advertising | $ 13,686.44 | $ - | $ 43,910.67 |
| B. Bank Charges | 975.37 | 14.74 | 5,152.70 |
| C. Contract Labor | 78,913.63 | 3,239.91 | 763,734.38 |
| D. Fixed Asset Payments | 34,284.75 | 50.70 | 364,477.78 |
| E. Insurance | 25,989.22 | 6,310.82 | 414,217.61 |
| F. Inventory Payments | - | - | - |
| G. Leases | - | | 4,366.02 |
| H. Manufacturing Supplies | - | | - |
| I. Office Supplies | 7,280.42 | 460.54 | 89,063.01 |
| J. Payroll - Net | 142,428.78 | 11,853.95 | 1,028,857.35 |
| K. Professional Fees (Accounting & Legal) | 4,136.32 | 163.20 | 8,360.81 |
| L. Rent | - | | - |
| M. Repairs & Maintenance | 22,279.96 | 3,488.37 | 234,357.54 |
| N. Secured Creditor Payments | - | - | - |
| O. Taxes Paid - Payroll | 56,006.45 | 3,457.67 | 371,140.93 |
| P. Taxes Paid - Sales & Use | 245,064.42 | - | 1,113,288.40 |
| Q. Taxes Paid - Other | 46,961.48 | - | 569,635.19 |
| R. Telephone | 517.11 | 117.53 | 5,076.74 |
| S. Travel & Entertainment | 2,779.62 | - | 11,620.22 |
| T. Utilities | 24,387.85 | 6,190.93 | 397,796.91 |
| U. Vehicle Expense | - | - | - |
| W. Other Operating Expenses | 1,424.49 | 387.47 | 31,264.67 |
| X. U.S. Trustee Quarterly Fee | - | - | - |
| | | | |
| 1. Laundry | 50,646.55 | - | 427,106.80 |
| 2. Music | - | - | - |
| 3. Decorations | 4,544.86 | 325.38 | 24,318.58 |
| 4. Guest Supplies | 26,891.46 | 93.30 | 209,515.93 |
| 5. Food & Beverage | 8,777.53 | - | 47,240.50 |
| 7. Credit Card Fees | - | - | 140,792.29 |
| 8. Outsourced Catering | - | - | - |
| 9. Travel Agents Commissions | 128,736.05 | - | 578,436.52 |
| 10. Gift Shop Expense | 10,852.16 | - | 24,897.33 |
| 11. Licenses & Permits | 3,033.76 | 109.89 | 37,913.37 |
| 12. Management Fees | 145,000.00 | - | 472,561.00 |
| 14. Rental Proceeds to Unit Owners | 218,486.71 | 1,558.42 | 1,508,250.76 |
| 15. Security | - | - | 3,653.35 |
| 16. Supplies | 33,494.41 | 179.81 | 214,699.83 |
| 17. Valet Service | 10,876.95 | 2,016.00 | 169,664.01 |
| 18. Public Relations | 12,000.00 | - | 89,570.83 |
| 19. Uniforms | 148.40 | 40.36 | 11,677.92 |
| 20. Dues & Subscriptions | 12,688.97 | 81.60 | 21,377.56 |
| 21. Charitable Contributions | 7,150.48 | - | 7,650.48 |
| | $ 1,380,444.60 | $ 40,140.59 | $ 9,445,647.98 |

**OTO Management**
**Disbursements on behalf of Debtor**
**April - June 2014**

| Date | Number | Payee | Check Amount | Plan Payments | Hotel Operations | Owned Units |
|------|--------|-------|-------------:|------:|------:|------:|
| 04/01/2014 | 1528 | Yes Hospitality Group, LLC | 37,137.22 | 0.00 | 0.00 | 0.00 |
| 04/01/2014 | debit | DisplayMyPics | 799.96 | 0.00 | 0.00 | 38.40 |
| 04/01/2014 | 1465 | Sole 1505 LLC | 521.23 | 0.00 | 521.23 | 0.00 |
| 04/02/2014 | 8979 | OTO173 Management, LLC | 100,000.00 | 0.00 | 0.00 | 0.00 |
| 04/02/2014 | 1466 | First Insurance Funding | 29,774.46 | 0.00 | 4,466.17 | 1,214.80 |
| 04/02/2014 | 1466 | Salto Systems Inc. | 23,921.52 | 0.00 | 3,588.23 | 976.00 |
| 04/02/2014 | 1467 | FPL | 21,652.38 | 0.00 | 6,957.62 | 2,188.96 |
| 04/02/2014 | debit | Gordon Food Service, Inc. | 10,514.06 | 0.00 | 0.00 | 0.00 |
| 04/02/2014 | 1468 | Coventry Health Care of Florida | 6,452.87 | 0.00 | 0.00 | 0.00 |
| 04/02/2014 | 1531 | Kyle Moore | 1,500.00 | 0.00 | 1,500.00 | 0.00 |
| 04/02/2014 | debit | HD Supply | 374.45 | 0.00 | 374.45 | 0.00 |
| 04/02/2014 | 1530 | Sean Roberts | 325.00 | 0.00 | 325.00 | 0.00 |
| 04/02/2014 | debit | Ace Hardware | 48.14 | 0.00 | 48.14 | 0.00 |
| 04/02/2014 | debit | Ace Hardware | 48.14 | 0.00 | 7.22 | 1.96 |
| 04/02/2014 | debit | 7-11 | 26.03 | 0.00 | 3.90 | 1.06 |
| 04/02/2014 | debit | FPL | 6.78 | 0.00 | 6.78 | 0.00 |
| 04/03/2014 | 1469 | Gilda Cecilia Caroca Vargas | 1,902.38 | 0.00 | 1,902.38 | 0.00 |
| 04/03/2014 | debit | Royal Pillow | 962.90 | 0.00 | 962.90 | 0.00 |
| 04/03/2014 | 1389 | Gold Coast | 672.62 | 0.00 | 0.00 | 0.00 |
| 04/03/2014 | debit | KEGWORKS.COM | 459.80 | 0.00 | 459.80 | 0.00 |
| 04/03/2014 | debit | Sherwin Williams | 390.48 | 0.00 | 58.57 | 15.93 |
| 04/03/2014 | 1533 | Giovanni Tassara | 360.00 | 0.00 | 0.00 | 0.00 |
| 04/03/2014 | 1532 | PETTY CASH | 344.63 | 0.00 | 225.23 | 0.00 |
| 04/03/2014 | Debit | FEDEX | 230.89 | 0.00 | 230.89 | 0.00 |
| 04/03/2014 | 1388 | Eagle Brands Sales | 210.05 | 0.00 | 0.00 | 0.00 |
| 04/03/2014 | debit | InnQuest Software | 162.58 | 0.00 | 162.58 | 0.00 |
| 04/03/2014 | debit | Con-Way | 160.00 | 0.00 | 136.00 | 1.15 |
| 04/03/2014 | 1470 | Robin Hess | 156.79 | 0.00 | 23.52 | 6.40 |
| 04/03/2014 | debit | Service Caster Corporation | 61.42 | 0.00 | 9.21 | 2.51 |
| 04/03/2014 | DEBIT | Craigslist | 50.00 | 0.00 | 50.00 | 0.00 |
| 04/03/2014 | DEBIT | Craigslist | 25.00 | 0.00 | 25.00 | 0.00 |
| 04/03/2014 | db | Stamp.com | 15.99 | 0.00 | 2.40 | 0.65 |
| 04/04/2014 | 1478 | Indigo Services | 8,661.25 | 0.00 | 851.94 | 374.85 |
| 04/04/2014 | 1484 | Spot Master | 7,028.66 | 0.00 | 7,028.66 | 0.00 |
| 04/04/2014 | 1477 | Housekeepers of All Florida | 6,346.25 | 0.00 | 0.00 | 304.62 |
| 04/04/2014 | 1481 | Mirabito Gas | 4,026.79 | 0.00 | 604.02 | 164.29 |
| 04/04/2014 | 1482 | RevPar Guru | 2,750.00 | 0.00 | 2,750.00 | 0.00 |
| 04/04/2014 | 1483 | Sobie Supply | 2,534.23 | 0.00 | 2,534.23 | 0.00 |
| 04/04/2014 | 1474 | Dade Paper | 1,975.22 | 0.00 | 1,975.22 | 0.00 |
| 04/04/2014 | 1486 | Staples | 1,478.48 | 0.00 | 871.06 | 29.16 |
| 04/04/2014 | 1473 | Advanced Fire and Security Inc | 945.16 | 0.00 | 141.77 | 38.56 |
| 04/04/2014 | 1479 | J.C. Erlich CO., INC. | 668.35 | 0.00 | 100.25 | 27.27 |
| 04/04/2014 | 1534 | CITY OF SUNNY ISLES BEACH | 650.00 | 0.00 | 0.00 | 31.20 |
| 04/04/2014 | 1475 | Dynamic Chemicals | 604.55 | 0.00 | 513.87 | 4.35 |
| 04/04/2014 | 1480 | Minuteman Press | 599.08 | 0.00 | 599.08 | 0.00 |
| 04/04/2014 | 1476 | HD Service, Inc. | 534.25 | 0.00 | 0.00 | 0.00 |
| 04/04/2014 | debit | AT&T | 527.22 | 0.00 | 79.08 | 21.51 |
| 04/04/2014 | debit | HD Supply | 436.90 | 0.00 | 371.37 | 3.15 |
| 04/04/2014 | 1472 | ADP, Inc | 381.83 | 0.00 | 190.92 | 9.16 |
| 04/04/2014 | Debit | DISCOUNT MUGS | 359.50 | 0.00 | 359.50 | 0.00 |
| 04/04/2014 | 1485 | St of FL. Disbursement Unit | 284.66 | 0.00 | 0.00 | 0.00 |
| 04/04/2014 | 1487 | State of FL Disbursement | 127.12 | 0.00 | 0.00 | 0.00 |
| 04/04/2014 | debit | amazon.com | 35.88 | 0.00 | 5.38 | 1.46 |
| 04/04/2014 | | Payroll Tax | 37,477.10 | 0.00 | 13,361.66 | 1,157.54 |
| 04/04/2014 | | Payroll | 52,691.74 | 0.00 | 19,757.96 | 1,580.82 |
| 04/07/2014 | 1536 | Yes Hospitality Group, LLC | 23,154.43 | 0.00 | 0.00 | 0.00 |

**OTO Management**
**Disbursements on behalf of Debtor**
**April - June 2014**

| Date | Number | Payee | Check Amount | Plan Payments | Hotel Operations | Owned Units |
|------|--------|-------|-------------:|--------------:|-----------------:|------------:|
| 04/07/2014 | Debit | Gordon Food Service, Inc. | 8,447.61 | 0.00 | 0.00 | 0.00 |
| 04/07/2014 | debit | Brandsmart U.S.A. | 3,336.47 | 0.00 | 3,336.47 | 0.00 |
| 04/07/2014 | 1488 | RIS 602 Corp | 2,970.27 | 0.00 | 2,970.27 | 0.00 |
| 04/07/2014 | debit | Southern Wine & Spirits of South Florida | 2,014.06 | 0.00 | 0.00 | 0.00 |
| 04/07/2014 | 1489 | Tina M. Kamenel | 1,773.22 | 0.00 | 0.00 | 0.00 |
| 04/07/2014 | Debit | Sysco Foods | 1,133.50 | 0.00 | 1,003.33 | 6.25 |
| 04/07/2014 | debit | Royal Pillow | 962.90 | 0.00 | 962.90 | 0.00 |
| 04/07/2014 | debit | InnQuest Software | 865.00 | 0.00 | 865.00 | 0.00 |
| 04/07/2014 | debit | FEDEX | 230.89 | 0.00 | 34.63 | 9.42 |
| 04/07/2014 | debit | Premier Beverage Company LLC | 181.68 | 0.00 | 0.00 | 0.00 |
| 04/07/2014 | debit | K-Mart | 160.47 | 0.00 | 24.07 | 6.55 |
| 04/07/2014 | debit | FEDEX | 58.47 | 0.00 | 8.77 | 2.39 |
| 04/07/2014 | debit | MSC | 56.08 | 0.00 | 8.41 | 2.29 |
| 04/07/2014 | debit | Broward Bolt | 41.09 | 0.00 | 6.16 | 1.68 |
| 04/07/2014 | debit | K-Mart | 27.42 | 0.00 | 4.11 | 1.12 |
| 04/07/2014 | debit | Hostmysite com | 19.90 | 0.00 | 19.90 | 0.00 |
| 04/08/2014 | 1491 | Florida Pumps Solution Corp | 2,777.29 | 0.00 | 416.59 | 113.31 |
| 04/08/2014 | 1490 | Cintas | 884.95 | 0.00 | 132.74 | 36.11 |
| 04/08/2014 | 1390 | All Overhead Door | 881.00 | 0.00 | 132.15 | 35.94 |
| 04/08/2014 | debit | Home Depot | 284.96 | 0.00 | 42.74 | 11.63 |
| 04/08/2014 | debit | Minimus | 131.76 | 0.00 | 131.76 | 0.00 |
| 04/08/2014 | debit | Einstein Bros | 38.49 | 0.00 | 5.77 | 1.57 |
| 04/08/2014 | debit | AT&T | 5.95 | 0.00 | 0.89 | 0.24 |
| 04/09/2014 | 1494 | Group NV Agency, LLC | 3,500.00 | 0.00 | 3,500.00 | 0.00 |
| 04/09/2014 | 1492 | Republic National Distributing | 2,099.61 | 0.00 | 1,161.00 | 0.00 |
| 04/09/2014 | 1493 | ALONSO ELECTRIC INC | 975.00 | 0.00 | 975.00 | 0.00 |
| 04/09/2014 | debit | sheridan Lumber | 255.47 | 0.00 | 38.32 | 10.42 |
| 04/09/2014 | debit | amazon.com | 248.00 | 0.00 | 37.20 | 10.12 |
| 04/09/2014 | debit | Home Depot | 233.61 | 0.00 | 35.04 | 9.53 |
| 04/09/2014 | debit | Minimus | 131.76 | 0.00 | 131.76 | 0.00 |
| 04/09/2014 | debit | amazon.com | 123.24 | 0.00 | 18.49 | 5.03 |
| 04/09/2014 | debit | newegg.com | 74.66 | 0.00 | 74.66 | 0.00 |
| 04/09/2014 | debit | amazon.com | 67.40 | 0.00 | 10.11 | 2.75 |
| 04/10/2014 | debit | IKEA | 1,973.59 | 0.00 | 1,973.59 | 0.00 |
| 04/10/2014 | 1391 | Monel | 411.16 | 0.00 | 411.16 | 0.00 |
| 04/10/2014 | 1392 | Gold Coast | 328.15 | 0.00 | 0.00 | 0.00 |
| 04/10/2014 | debit | amazon.com | 134.99 | 0.00 | 20.25 | 5.51 |
| 04/10/2014 | debit | InnQuest Software | 103.24 | 0.00 | 103.24 | 0.00 |
| 04/10/2014 | debit | Verizon | 50.08 | 0.00 | 7.51 | 2.04 |
| 04/11/2014 | 8980 | OTO173 Management, LLC | 80,000.00 | 0.00 | 0.00 | 0.00 |
| 04/11/2014 | 1510 | Hotwire Communications | 28,868.62 | 0.00 | 4,330.29 | 1,177.84 |
| 04/11/2014 | 1509 | CITY OF NORTH MIAMI BEACH | 25,906.44 | 0.00 | 3,885.98 | 1,056.98 |
| 04/11/2014 | 1515 | Parksman Parking LLC | 25,891.51 | 0.00 | 4,891.51 | 1,008.00 |
| 04/11/2014 | 1512 | Indigo Services | 7,937.27 | 0.00 | 776.84 | 343.70 |
| 04/11/2014 | 1520 | Spot Master | 7,110.50 | 0.00 | 7,110.50 | 0.00 |
| 04/11/2014 | 1522 | Unique Hotel Solutions | 5,014.61 | 0.00 | 5,014.61 | 0.00 |
| 04/11/2014 | 1511 | Housekeepers of All Florida | 4,741.25 | 0.00 | 0.00 | 227.58 |
| 04/11/2014 | 1504 | Interpoint Investments LLC | 4,559.90 | 0.00 | 4,559.90 | 0.00 |
| 04/11/2014 | 1498 | 920 Penn LLC | 3,622.46 | 0.00 | 3,622.46 | 0.00 |
| 04/11/2014 | 1495 | Loire LLC | 3,509.99 | 0.00 | 3,509.99 | 0.00 |
| 04/11/2014 | 1508 | Atlantic Radio Communications Corp. | 3,498.37 | 0.00 | 524.76 | 142.73 |
| 04/11/2014 | wire | Interface Americas Interface Flor | 3,085.60 | 0.00 | 462.84 | 125.89 |
| 04/11/2014 | 1505 | KARMER CORPORATION | 3,004.61 | 0.00 | 3,004.61 | 0.00 |
| 04/11/2014 | 1500 | Bricksol 1802 LLC | 2,159.92 | 0.00 | 2,159.92 | 0.00 |
| 04/11/2014 | 1517 | Silper General Services Corp. | 2,000.00 | 0.00 | 300.00 | 81.60 |
| 04/11/2014 | 1503 | HLCG Sunny Property Inc | 1,929.83 | 0.00 | 1,929.83 | 0.00 |

**OTO Management**
**Disbursements on behalf of Debtor**
**April - June 2014**

| Date | Number | Payee | Check Amount | Plan Payments | Hotel Operations | Owned Units |
|------|--------|-------|-------------:|--------------:|-----------------:|------------:|
| 04/11/2014 | 1499 | ACMDAN LLC | 1,831.99 | 0.00 | 1,831.99 | 0.00 |
| 04/11/2014 | 1502 | Golden Arrow Real Estate Corp | 1,699.66 | 0.00 | 1,699.66 | 0.00 |
| 04/11/2014 | 1501 | C. Maria Gonzalez | 1,320.43 | 0.00 | 1,320.43 | 0.00 |
| 04/11/2014 | 1516 | Sanford Didonna | 1,230.76 | 0.00 | 1,230.76 | 0.00 |
| 04/11/2014 | 1506 | AAA Miami Locksmith | 1,152.10 | 0.00 | 1,047.10 | 0.00 |
| 04/11/2014 | 1524 | Hospitality Performance Network LLC | 1,051.60 | 0.00 | 1,051.60 | 0.00 |
| 04/11/2014 | 1519 | Sobie Supply | 1,027.20 | 0.00 | 1,027.20 | 0.00 |
| 04/11/2014 | debit | RSA | 1,022.15 | 0.00 | 1,022.15 | 0.00 |
| 04/11/2014 | 1535 | PETTY CASH | 831.98 | 0.00 | 531.53 | 0.00 |
| 04/11/2014 | 1521 | Staples | 792.85 | 0.00 | 446.72 | 16.61 |
| 04/11/2014 | 1497 | Flowers and Flores Inc | 727.60 | 0.00 | 618.46 | 5.24 |
| 04/11/2014 | 1496 | Monel | 536.29 | 0.00 | 536.29 | 0.00 |
| 04/11/2014 | debit | Bridal Network | 450.00 | 0.00 | 450.00 | 0.00 |
| 04/11/2014 | 1514 | Minuteman Press | 358.17 | 0.00 | 358.17 | 0.00 |
| 04/11/2014 | debit | Sherwin Williams | 327.00 | 0.00 | 49.05 | 13.34 |
| 04/11/2014 | 1507 | Advance Business Computers, Inc | 238.38 | 0.00 | 35.76 | 9.73 |
| 04/11/2014 | debit | InnQuest Software | 212.31 | 0.00 | 212.31 | 0.00 |
| 04/11/2014 | 1513 | Miami Pool Tech, Inc. | 114.66 | 0.00 | 114.66 | 0.00 |
| 04/11/2014 | 1518 | Sobe Fizz LLC | 111.30 | 0.00 | 16.70 | 4.54 |
| 04/11/2014 | debit | Jay Cee Sales | 70.00 | 0.00 | 10.50 | 2.86 |
| 04/11/2014 | debit | Home Depot | 55.98 | 0.00 | 8.40 | 2.28 |
| 04/11/2014 | debit | Sabadell Bank | 35.00 | 0.00 | 5.25 | 1.43 |
| 04/11/2014 | debit | APPLE ITUNES | 3.99 | 0.00 | 3.99 | 0.00 |
| 04/12/2014 | 1140 | Christopher Dorsey | 639.29 | 0.00 | 0.00 | 0.00 |
| 04/14/2014 | wire | Yes Hospitality Group, LLC | 33,131.57 | 0.00 | 0.00 | 0.00 |
| 04/14/2014 | 1525 | Anagaband 3 LLC | 4,850.86 | 0.00 | 4,850.86 | 0.00 |
| 04/14/2014 | debit | Interface Americas Interface Flor | 1,949.79 | 0.00 | 292.47 | 79.55 |
| 04/14/2014 | debit | Sysco Foods | 1,910.14 | 0.00 | 1,680.47 | 11.02 |
| 04/14/2014 | debit | FPL | 636.00 | 0.00 | 636.00 | 0.00 |
| 04/14/2014 | Debit | Southern Wine & Spirits of South Florida | 528.35 | 0.00 | 0.00 | 0.00 |
| 04/14/2014 | debit | Premier Beverage Company LLC | 417.45 | 0.00 | 0.00 | 0.00 |
| 04/14/2014 | debit | Sherwin Williams | 276.49 | 0.00 | 41.47 | 11.28 |
| 04/14/2014 | debit | Home Depot | 196.71 | 0.00 | 29.51 | 8.03 |
| 04/14/2014 | debit | FPL | 119.09 | 0.00 | 119.09 | 0.00 |
| 04/14/2014 | debit | FPL | 95.34 | 0.00 | 95.34 | 0.00 |
| 04/14/2014 | debit | FTD | 91.55 | 0.00 | 91.55 | 0.00 |
| 04/14/2014 | debit | FEDEX | 73.65 | 0.00 | 11.05 | 3.00 |
| 04/14/2014 | debit | FPL | 14.88 | 0.00 | 14.88 | 0.00 |
| 04/14/2014 | debit | FPL | 14.88 | 0.00 | 14.88 | 0.00 |
| 04/15/2014 | debit | Gordon Food Service, Inc. | 7,206.29 | 0.00 | 327.55 | 0.00 |
| 04/15/2014 | debit | Sabadell Bank | 273.50 | 0.00 | 41.02 | 11.16 |
| 04/15/2014 | debit | Living Color Garden Center | 254.15 | 0.00 | 38.12 | 10.37 |
| 04/15/2014 | debit | Torn Ranch | 167.76 | 0.00 | 167.76 | 0.00 |
| 04/15/2014 | debit | 7-11 | 26.18 | 0.00 | 3.93 | 1.07 |
| 04/16/2014 | 1526 | Casino Glass | 2,827.70 | 0.00 | 2,827.70 | 0.00 |
| 04/16/2014 | 1527 | Robin Hess | 1,021.67 | 0.00 | 1,021.67 | 0.00 |
| 04/16/2014 | Debit | DISCOUNT MUGS | 352.14 | 0.00 | 352.14 | 0.00 |
| 04/16/2014 | debit | action chutes | 288.79 | 0.00 | 43.32 | 11.78 |
| 04/16/2014 | debit | Target | 132.65 | 0.00 | 132.65 | 0.00 |
| 04/16/2014 | debit | Target | 132.62 | 0.00 | 132.62 | 0.00 |
| 04/16/2014 | debit | Home Depot | 4.37 | 0.00 | 0.65 | 0.18 |
| 04/17/2014 | 8981 | OTO173 Management, LLC | 70,000.00 | 0.00 | 0.00 | 0.00 |
| 04/17/2014 | 1537 | Republic National Distributing | 6,193.33 | 0.00 | 0.00 | 0.00 |
| 04/17/2014 | debit | IKEA | 1,024.98 | 0.00 | 1,024.98 | 0.00 |
| 04/17/2014 | 1578 | PETTY CASH | 517.54 | 0.00 | 227.54 | 0.00 |
| 04/17/2014 | 1538 | Kokomo Ice Cream Corp | 459.80 | 0.00 | 0.00 | 0.00 |

**OTO Management**
**Disbursements on behalf of Debtor**
**April - June 2014**

| Date | Number | Payee | Check Amount | Plan Payments | Hotel Operations | Owned Units |
|------|--------|-------|-------------:|--------------:|-----------------:|------------:|
| 04/17/2014 | 1539 | R haus | 330.00 | 0.00 | 330.00 | 0.00 |
| 04/17/2014 | DEBIT | Craigslist | 25.00 | 0.00 | 25.00 | 0.00 |
| 04/18/2014 | wire | State of FL Dept of Revenue | 81,393.62 | 0.00 | 81,393.62 | 0.00 |
| 04/18/2014 | 1552 | Miami Dade County Tax Collector | 56,260.58 | 0.00 | 56,260.58 | 0.00 |
| 04/18/2014 | 1547 | Indigo Services | 7,114.96 | 0.00 | 4,602.28 | 120.61 |
| 04/18/2014 | 1567 | US Trustee | 6,500.00 | 0.00 | 0.00 | 0.00 |
| 04/18/2014 | 1575 | Ricardo Machado Cruz | 6,343.70 | 0.00 | 6,343.70 | 0.00 |
| 04/18/2014 | 1546 | Housekeepers of All Florida | 5,794.88 | 0.00 | 4,925.66 | 41.72 |
| 04/18/2014 | 1560 | Spot Master | 5,313.83 | 0.00 | 5,313.83 | 0.00 |
| 04/18/2014 | 1559 | Sobie Supply | 4,964.12 | 0.00 | 4,964.12 | 0.00 |
| 04/18/2014 | 1545 | Hotel System Pro | 4,700.00 | 0.00 | 4,700.00 | 0.00 |
| 04/18/2014 | 1574 | Nassef Hassan | 4,667.58 | 0.00 | 4,667.58 | 0.00 |
| 04/18/2014 | 1576 | Sole 1505 LLC | 3,314.94 | 0.00 | 3,314.94 | 0.00 |
| 04/18/2014 | 1557 | RevPar Guru | 2,750.00 | 0.00 | 2,750.00 | 0.00 |
| 04/18/2014 | 1570 | GUSTAVO SANCHEZ | 2,628.89 | 0.00 | 2,628.89 | 0.00 |
| 04/18/2014 | 1572 | Kirby Miller | 2,571.62 | 0.00 | 2,571.62 | 0.00 |
| 04/18/2014 | 1543 | Do you need a good Plumber, Inc | 2,258.45 | 0.00 | 338.77 | 92.14 |
| 04/18/2014 | 1564 | Unique Hotel Solutions | 2,000.00 | 0.00 | 2,000.00 | 0.00 |
| 04/18/2014 | 1573 | Maria Barcia | 1,881.19 | 0.00 | 1,881.19 | 0.00 |
| 04/18/2014 | 1569 | Embac Corp. | 1,811.63 | 0.00 | 1,811.63 | 0.00 |
| 04/18/2014 | 1577 | Sole 1508 LLC | 1,080.35 | 0.00 | 1,080.35 | 0.00 |
| 04/18/2014 | 1562 | Staples | 1,077.92 | 0.00 | 1,010.36 | 3.24 |
| 04/18/2014 | 1542 | Advanced Fire and Security Inc | 945.16 | 0.00 | 141.77 | 38.56 |
| 04/18/2014 | 1540 | Flowers and Flores Inc | 727.60 | 0.00 | 618.46 | 5.24 |
| 04/18/2014 | 1579 | Johanna Comaliche | 591.57 | 0.00 | 0.00 | 28.40 |
| 04/18/2014 | 1571 | Javier F. Ceballos | 575.50 | 0.00 | 575.50 | 0.00 |
| 04/18/2014 | 1580 | Zulianis Global Investments LLC | 455.62 | 0.00 | 455.62 | 0.00 |
| 04/18/2014 | 1549 | Jim Threlkel Florist | 422.65 | 0.00 | 63.40 | 17.24 |
| 04/18/2014 | 1556 | R&R Lawn Trees | 395.00 | 0.00 | 59.25 | 16.12 |
| 04/18/2014 | 1558 | Sean Roberts | 330.00 | 0.00 | 330.00 | 0.00 |
| 04/18/2014 | 1554 | Minuteman Press | 318.64 | 0.00 | 318.64 | 0.00 |
| 04/18/2014 | 1553 | Miami Dade Fire Rescue Department | 308.98 | 0.00 | 308.98 | 0.00 |
| 04/18/2014 | 1551 | Mela Therapeutics, Inc. | 304.00 | 0.00 | 0.00 | 0.00 |
| 04/18/2014 | 1550 | Meeting Assistance Inc | 286.80 | 0.00 | 286.80 | 0.00 |
| 04/18/2014 | ec | amazon.com | 286.57 | 0.00 | 42.99 | 11.69 |
| 04/18/2014 | 1561 | St of FL. Disbursement Unit | 284.66 | 0.00 | 0.00 | 0.00 |
| 04/18/2014 | 1541 | Advance Business Computers, Inc | 282.97 | 0.00 | 42.45 | 11.54 |
| 04/18/2014 | debit | Intuit Customer Service | 273.90 | 0.00 | 273.90 | 0.00 |
| 04/18/2014 | debit | Intuit Customer Service | 203.28 | 0.00 | 203.28 | 0.00 |
| 04/18/2014 | 1566 | Uniwasher, Inc. | 192.60 | 0.00 | 163.71 | 1.39 |
| 04/18/2014 | 1565 | United Screening Services Corporation | 180.00 | 0.00 | 27.00 | 7.34 |
| 04/18/2014 | 1568 | AAA Miami Locksmith | 173.90 | 0.00 | 173.90 | 0.00 |
| 04/18/2014 | 1548 | Intent Media Inc. | 135.75 | 0.00 | 135.75 | 0.00 |
| 04/18/2014 | 1563 | State of FL Disbursement | 127.12 | 0.00 | 0.00 | 0.00 |
| 04/18/2014 | debit | amazon.com | 116.86 | 0.00 | 116.86 | 0.00 |
| 04/18/2014 | debit | Chevron | 64.01 | 0.00 | 64.01 | 0.00 |
| 04/18/2014 | 1544 | Florida Department of Financial Services | 60.00 | 0.00 | 9.00 | 2.45 |
| 04/18/2014 | debit | amazon.com | 58.43 | 0.00 | 58.43 | 0.00 |
| 04/18/2014 | 1555 | Pitney Bowes | 40.55 | 0.00 | 34.47 | 0.29 |
| 04/18/2014 | debit | amazon.com | 28.32 | 0.00 | 28.32 | 0.00 |
| 04/18/2014 | debit | Hostmysite com | 25.90 | 0.00 | 25.90 | 0.00 |
| 04/18/2014 | debit | Myfax.com | 10.00 | 0.00 | 10.00 | 0.00 |
| 04/18/2014 | | Payroll | 55,206.96 | 0.00 | 19,875.50 | 1,695.91 |
| 04/20/2014 | debit | Gordon Food Service, Inc. | 131.70 | 0.00 | 131.70 | 0.00 |
| 04/21/2014 | 8982 | OTO173 Management, LLC | 46,000.00 | 0.00 | 0.00 | 0.00 |
| 04/21/2014 | debit | Booking.com | 38,668.34 | 0.00 | 38,668.34 | 0.00 |

**OTO Management**
**Disbursements on behalf of Debtor**
**April - June 2014**

| Date | Number | Payee | Check Amount | Plan Payments | Hotel Operations | Owned Units |
|------|--------|-------|-------------:|--------------:|-----------------:|------------:|
| 04/21/2014 | debit | Expedia | 6,050.14 | 0.00 | 6,050.14 | 0.00 |
| 04/21/2014 | Debit | TransAmerica | 993.97 | 0.00 | 993.97 | 0.00 |
| 04/21/2014 | 1581 | ALONSO ELECTRIC INC | 300.00 | 0.00 | 300.00 | 0.00 |
| 04/21/2014 | | BB&T Bank | 3.00 | 0.00 | 3.00 | 0.00 |
| 04/22/2014 | Debit | Gordon Food Service, Inc. | 13,222.69 | 0.00 | 0.00 | 0.00 |
| 04/22/2014 | Debit | Southern Wine & Spirits of South Florida | 727.13 | 0.00 | 0.00 | 0.00 |
| 04/22/2014 | debit | Premier Beverage Company LLC | 582.85 | 0.00 | 0.00 | 0.00 |
| 04/22/2014 | debit | Office Depot | 314.45 | 0.00 | 47.17 | 12.83 |
| 04/22/2014 | 1582 | Wayne Phillips | 145.35 | 0.00 | 145.35 | 0.00 |
| 04/22/2014 | debit | Gordon Food Service, Inc. | 102.72 | 0.00 | 102.72 | 0.00 |
| 04/23/2014 | Wire | Yes Hospitality Group, LLC | 16,440.81 | 0.00 | 0.00 | 0.00 |
| 04/23/2014 | 1583 | Jorge Camelia | 1,584.21 | 0.00 | 1,584.21 | 0.00 |
| 04/23/2014 | Debit | Sysco Foods | 552.97 | 0.00 | 470.02 | 3.98 |
| 04/23/2014 | debit | Classic Panache 1 | 543.57 | 0.00 | 0.00 | 0.00 |
| 04/23/2014 | 1658 | Giovanni Tassara | 430.00 | 0.00 | 0.00 | 0.00 |
| 04/23/2014 | debit | Chevron | 25.50 | 0.00 | 25.50 | 0.00 |
| 04/24/2014 | 1393 | Gold Coast | 895.33 | 0.00 | 0.00 | 0.00 |
| 04/24/2014 | debit | Sherwin Williams | 395.24 | 0.00 | 59.29 | 16.13 |
| 04/25/2014 | 50788 | OTO173 Management, LLC | 15,000.00 | 0.00 | 15,000.00 | 0.00 |
| 04/25/2014 | Wire transf | Jean Feeley | 12,135.87 | 0.00 | 10,448.20 | 57.27 |
| 04/25/2014 | wire | Jean Feeley | 12,135.87 | 0.00 | 0.00 | 0.00 |
| 04/25/2014 | 1600 | Parksman Parking LLC | 12,046.70 | 0.00 | 1,546.70 | 504.00 |
| 04/25/2014 | 1595 | Indigo Services | 8,941.08 | 0.00 | 5,864.49 | 147.68 |
| 04/25/2014 | 1606 | Spot Master | 6,130.29 | 0.00 | 6,130.29 | 0.00 |
| 04/25/2014 | 1594 | Housekeepers of All Florida | 5,927.38 | 0.00 | 5,864.49 | 3.02 |
| 04/25/2014 | 1616 | Gilda Cecilia Caroca Vargas | 5,075.93 | 0.00 | 5,075.93 | 0.00 |
| 04/25/2014 | 1699 | Riesberg Law | 4,538.87 | 4,538.87 | 0.00 | 0.00 |
| 04/25/2014 | 1621 | Isabela Braun | 4,424.50 | 0.00 | 4,424.50 | 0.00 |
| 04/25/2014 | 1587 | Action Air | 4,255.13 | 0.00 | 2,621.44 | 70.73 |
| 04/25/2014 | 1610 | Unique Hotel Solutions | 4,079.60 | 0.00 | 4,079.60 | 0.00 |
| 04/25/2014 | 1601 | Parrish Designs | 4,075.00 | 0.00 | 611.25 | 166.26 |
| 04/25/2014 | 1592 | FCCI | 3,013.07 | 0.00 | 1,506.54 | 72.31 |
| 04/25/2014 | wire | Paradigm | 3,000.00 | 0.00 | 3,000.00 | 0.00 |
| 04/25/2014 | 1619 | Horacio Nardone | 2,888.92 | 0.00 | 2,888.92 | 0.00 |
| 04/25/2014 | 1614 | Enriquez Group Of Florida Inc. | 2,880.79 | 0.00 | 2,880.79 | 0.00 |
| 04/25/2014 | 1685 | Marksman Security Corporation | 2,684.27 | 2,684.27 | 0.00 | 0.00 |
| 04/25/2014 | 1679 | Indigo Services | 2,639.13 | 2,639.13 | 0.00 | 0.00 |
| 04/25/2014 | 1620 | Ingrid Sanchez | 2,616.55 | 0.00 | 2,616.55 | 0.00 |
| 04/25/2014 | 1602 | Republic National Distributing | 2,402.45 | 0.00 | 1,944.00 | 0.00 |
| 04/25/2014 | 1702 | Spot Master | 2,390.06 | 2,390.06 | 0.00 | 0.00 |
| 04/25/2014 | 1662 | Boris Chacin | 2,334.15 | 2,334.15 | 0.00 | 0.00 |
| 04/25/2014 | 1596 | iPower Technologies | 2,266.01 | 0.00 | 339.90 | 92.45 |
| 04/25/2014 | 1613 | Eduardo Borgnino | 2,238.48 | 0.00 | 2,238.48 | 0.00 |
| 04/25/2014 | 1607 | Standard Premium Finance | 2,222.64 | 0.00 | 333.40 | 90.68 |
| 04/25/2014 | 1618 | Gustavo Uribe | 2,207.47 | 0.00 | 2,207.47 | 0.00 |
| 04/25/2014 | 1604 | Silper General Services Corp. | 2,000.00 | 0.00 | 300.00 | 81.60 |
| 04/25/2014 | 1608 | Staples | 1,979.01 | 0.00 | 1,437.77 | 12.36 |
| 04/25/2014 | 1684 | lewis Johs Avallone Aviles. LLP | 1,954.85 | 1,954.85 | 0.00 | 0.00 |
| 04/25/2014 | 1611 | 8124302 Canada Inc. | 1,935.08 | 0.00 | 1,935.08 | 0.00 |
| 04/25/2014 | 1586 | Florida Pumps Solution Corp | 1,924.93 | 0.00 | 288.74 | 78.54 |
| 04/25/2014 | 1622 | Roberto Ferri | 1,869.31 | 0.00 | 1,869.31 | 0.00 |
| 04/25/2014 | 1615 | Euro Immobiliare LLC | 1,822.47 | 0.00 | 1,822.47 | 0.00 |
| 04/25/2014 | 1706 | T-Y Group | 1,776.31 | 1,776.31 | 0.00 | 0.00 |
| 04/25/2014 | 1617 | Guillermo Murguia | 1,513.19 | 0.00 | 1,513.19 | 0.00 |
| 04/25/2014 | 1599 | Miami Pool Tech, Inc. | 1,284.29 | 0.00 | 1,284.29 | 0.00 |
| 04/25/2014 | 1603 | Sanford Didonna | 1,230.76 | 0.00 | 1,230.76 | 0.00 |

**OTO Management**
**Disbursements on behalf of Debtor**
**April - June 2014**

| Date | Number | Payee | Check Amount | Plan Payments | Hotel Operations | Owned Units |
|------|--------|-------|-------------:|--------------:|-----------------:|------------:|
| 04/25/2014 | 1683 | Kass & Jaffe | 1,167.07 | 1,167.07 | 0.00 | 0.00 |
| 04/25/2014 | 1609 | ThyssenKrupp Elevator | 1,056.25 | 0.00 | 0.00 | 50.70 |
| 04/25/2014 | 1598 | Miami Dade County - Credit and Collection | 1,010.00 | 0.00 | 1,010.00 | 0.00 |
| 04/25/2014 | 1612 | Diego Lugano | 998.34 | 0.00 | 998.34 | 0.00 |
| 04/25/2014 | 1589 | Dynamic Chemicals | 952.30 | 0.00 | 809.46 | 6.86 |
| 04/25/2014 | 1704 | State of FL Dept of Revenue | 933.42 | 933.42 | 0.00 | 0.00 |
| 04/25/2014 | 1677 | Hospitality Staffing Solutions, LLC | 923.97 | 923.97 | 0.00 | 0.00 |
| 04/25/2014 | 1597 | Mela Therapeutics, Inc. | 713.60 | 0.00 | 0.00 | 0.00 |
| 04/25/2014 | 1593 | Hotel Communication Supply | 690.03 | 0.00 | 0.00 | 33.12 |
| 04/25/2014 | 1692 | Nextdoor Hospitality. LLC | 468.36 | 468.36 | 0.00 | 0.00 |
| 04/25/2014 | 1670 | Expedia | 466.83 | 466.83 | 0.00 | 0.00 |
| 04/25/2014 | 1698 | Restaurant Warehouse - Oakland | 360.15 | 360.15 | 0.00 | 0.00 |
| 04/25/2014 | 1666 | CITY OF NORTH MIAMI BEACH | 305.66 | 305.66 | 0.00 | 0.00 |
| 04/25/2014 | 1659 | AAMusicians | 300.00 | 0.00 | 300.00 | 0.00 |
| 04/25/2014 | 1590 | Family Rentals | 233.26 | 0.00 | 233.26 | 0.00 |
| 04/25/2014 | 1673 | HCP/Aboard Publishing | 202.90 | 202.90 | 0.00 | 0.00 |
| 04/25/2014 | 1697 | Relax and Rejuvenate | 201.27 | 201.27 | 0.00 | 0.00 |
| 04/25/2014 | 1588 | Boca Terry | 198.33 | 0.00 | 198.33 | 0.00 |
| 04/25/2014 | 1688 | Minuteman Press | 197.78 | 197.78 | 0.00 | 0.00 |
| 04/25/2014 | 1707 | Tristate Concrete & Coating | 189.65 | 189.65 | 0.00 | 0.00 |
| 04/25/2014 | 1701 | Sole Inc. | 174.71 | 174.71 | 0.00 | 0.00 |
| 04/25/2014 | 1605 | Sobie Supply | 154.00 | 0.00 | 154.00 | 0.00 |
| 04/25/2014 | DEBIT | state of fl department of business | 150.00 | 0.00 | 22.50 | 6.12 |
| 04/25/2014 | 1696 | Quality Concepts | 139.47 | 139.47 | 0.00 | 0.00 |
| 04/25/2014 | DEBIT | state of fl department of business | 138.75 | 0.00 | 20.81 | 5.66 |
| 04/25/2014 | DEBIT | state of fl department of business | 138.75 | 0.00 | 20.81 | 5.66 |
| 04/25/2014 | DEBIT | state of fl department of business | 138.75 | 0.00 | 20.81 | 5.66 |
| 04/25/2014 | DEBIT | state of fl department of business | 138.75 | 0.00 | 20.81 | 5.66 |
| 04/25/2014 | DEBIT | state of fl department of business | 138.75 | 0.00 | 0.00 | 0.00 |
| 04/25/2014 | 1689 | Mirabito Gas | 110.62 | 110.62 | 0.00 | 0.00 |
| 04/25/2014 | 1585 | CITY OF SUNNY ISLES BEACH | 100.00 | 0.00 | 0.00 | 4.80 |
| 04/25/2014 | 1663 | Bridgefiel Employers Insurance Company | 87.34 | 87.34 | 0.00 | 0.00 |
| 04/25/2014 | 1674 | HD Supply | 79.81 | 79.81 | 0.00 | 0.00 |
| 04/25/2014 | 1700 | Sherwin Williams | 74.27 | 74.27 | 0.00 | 0.00 |
| 04/25/2014 | DEBIT | state of fl department of business | 61.25 | 0.00 | 0.00 | 2.94 |
| 04/25/2014 | 1678 | HOTELS.COM | 58.35 | 58.35 | 0.00 | 0.00 |
| 04/25/2014 | 1686 | Miami Dade County - Credit and Collection | 53.04 | 53.04 | 0.00 | 0.00 |
| 04/25/2014 | DEBIT | state of fl department of business | 50.00 | 0.00 | 7.50 | 2.04 |
| 04/25/2014 | 1661 | AMPR, LC | 45.56 | 45.56 | 0.00 | 0.00 |
| 04/25/2014 | 1664 | Bubble LLC | 44.35 | 44.35 | 0.00 | 0.00 |
| 04/25/2014 | 1687 | Miami Dade Fire Rescue Department | 44.12 | 44.12 | 0.00 | 0.00 |
| 04/25/2014 | 1691 | Municipal Services Bureau | 43.07 | 43.07 | 0.00 | 0.00 |
| 04/25/2014 | 1591 | FastCare, LLC | 35.00 | 0.00 | 35.00 | 0.00 |
| 04/25/2014 | 1675 | Hill Manufacturing Company, Inc | 34.09 | 34.09 | 0.00 | 0.00 |
| 04/25/2014 | 1682 | Johnstone Supply | 30.31 | 30.31 | 0.00 | 0.00 |
| 04/25/2014 | 1660 | ABC Locksmith | 29.95 | 29.95 | 0.00 | 0.00 |
| 04/25/2014 | 1681 | Jim Threlkel Florist | 29.59 | 29.59 | 0.00 | 0.00 |
| 04/25/2014 | 1705 | Sun Bum | 27.94 | 27.94 | 0.00 | 0.00 |
| 04/25/2014 | 1693 | Petty International | 25.72 | 25.72 | 0.00 | 0.00 |
| 04/25/2014 | 1672 | HCCELL INC | 20.82 | 20.82 | 0.00 | 0.00 |
| 04/25/2014 | 1676 | Hill York Service Corporation | 19.19 | 19.19 | 0.00 | 0.00 |
| 04/25/2014 | 1695 | Power Depot | 16.63 | 16.63 | 0.00 | 0.00 |
| 04/25/2014 | 1668 | Coss Express | 12.41 | 12.41 | 0.00 | 0.00 |
| 04/25/2014 | 1680 | Jermac Pest Control | 11.83 | 11.83 | 0.00 | 0.00 |
| 04/25/2014 | 1703 | Staples | 11.57 | 11.57 | 0.00 | 0.00 |
| 04/25/2014 | 1690 | MRC Plumbing & Backflow | 10.59 | 10.59 | 0.00 | 0.00 |

**OTO Management**
**Disbursements on behalf of Debtor**
**April - June 2014**

| Date | Number | Payee | Check Amount | Plan Payments | Hotel Operations | Owned Units |
|------|--------|-------|--------------|---------------|------------------|-------------|
| 04/25/2014 | 1694 | Pitney Bowes | 9.18 | 9.18 | 0.00 | 0.00 |
| 04/25/2014 | 1671 | H&M Leasing | 6.74 | 6.74 | 0.00 | 0.00 |
| 04/25/2014 | 1669 | Ecolab | 5.83 | 5.83 | 0.00 | 0.00 |
| 04/25/2014 | 1665 | Cawley Company | 5.18 | 5.18 | 0.00 | 0.00 |
| 04/25/2014 | 1667 | ComRes | 3.02 | 3.02 | 0.00 | 0.00 |
| 04/28/2014 | debit | Gordon Food Service, Inc. | 10,267.48 | 0.00 | 0.00 | 0.00 |
| 04/28/2014 | 1623 | Diego Lugano | 2,280.48 | 0.00 | 2,280.48 | 0.00 |
| 04/28/2014 | Debit | Sysco Foods | 1,232.35 | 0.00 | 1,127.09 | 5.05 |
| 04/28/2014 | debit | Sunbiz | 905.00 | 0.00 | 905.00 | 0.00 |
| 04/28/2014 | Debit | Southern Wine & Spirits of South Florida | 513.25 | 0.00 | 0.00 | 0.00 |
| 04/28/2014 | 1624 | CITY OF SUNNY ISLES BEACH | 100.00 | 0.00 | 0.00 | 4.80 |
| 04/28/2014 | debit | Sunbiz | 50.00 | 0.00 | 0.00 | 2.40 |
| 04/28/2014 | debit | Sabadell Bank | 35.00 | 0.00 | 5.25 | 1.43 |
| 04/29/2014 | Debit | Yes Hospitality Group, LLC | 71,056.96 | 0.00 | 2,000.00 | 0.00 |
| 04/29/2014 | 8983 | OTO173 Management, LLC | 18,000.00 | 0.00 | 0.00 | 0.00 |
| 04/29/2014 | 1708 | PETTY CASH | 2,034.57 | 0.00 | 1,163.27 | 24.00 |
| 04/29/2014 | debit | Teco, Peoples Gas | 981.22 | 0.00 | 147.18 | 40.03 |
| 04/29/2014 | 1625 | ALONSO ELECTRIC INC | 835.00 | 0.00 | 835.00 | 0.00 |
| 04/29/2014 | debit | FPL | 52.99 | 0.00 | 52.99 | 0.00 |
| 04/29/2014 | debit | Chevron | 25.07 | 0.00 | 25.07 | 0.00 |
| 04/29/2014 | debit | Myfax.com | 20.00 | 0.00 | 20.00 | 0.00 |
| 04/30/2014 | 1627 | Anagaband 3 LLC | 1,154.57 | 0.00 | 1,154.57 | 0.00 |
| 04/30/2014 | 1626 | Republic National Distributing | 544.26 | 0.00 | 0.00 | 0.00 |
| 04/30/2014 | debit | Sherwin Williams | 291.26 | 0.00 | 43.69 | 11.88 |
| 04/30/2014 | debit | BB&T | 7.50 | 0.00 | 7.50 | 0.00 |
| 04/30/2014 | debit | BB&T | 3.00 | 0.00 | 3.00 | 0.00 |
| 05/01/2014 | 8984 | OTO173 Management, LLC | 40,000.00 | 0.00 | 0.00 | 0.00 |
| 05/01/2014 | DEBIT | Progressive Waste Solutions of FL | 4,600.82 | 0.00 | 690.12 | 187.71 |
| 05/01/2014 | 1629 | Gold Coast | 584.66 | 0.00 | 0.00 | 0.00 |
| 05/01/2014 | DEBIT | Premier Beverage Company LLC | 425.45 | 0.00 | 0.00 | 0.00 |
| 05/01/2014 | DEBIT | Home Depot | 419.56 | 0.00 | 62.93 | 17.12 |
| 05/01/2014 | 1630 | Antonio C. Drummond | 408.58 | 0.00 | 408.58 | 0.00 |
| 05/01/2014 | debit | Sherwin Williams | 395.24 | 0.00 | 59.29 | 16.13 |
| 05/01/2014 | debit | Sherwin Williams | 291.26 | 0.00 | 43.69 | 11.88 |
| 05/01/2014 | debit | Home Depot | 288.58 | 0.00 | 43.29 | 11.77 |
| 05/01/2014 | 1709 | Mazzone Foods | 230.00 | 0.00 | 230.00 | 0.00 |
| 05/01/2014 | 1628 | Plasticard-Locktech Int'l | 208.35 | 0.00 | 208.35 | 0.00 |
| 05/01/2014 | debit | amazon.com | 22.65 | 0.00 | 22.65 | 0.00 |
| 05/01/2014 | debit | BB&T | 15.00 | 0.00 | 0.00 | 0.72 |
| 05/01/2014 | debit | Home Depot | 4.37 | 0.00 | 0.66 | 0.18 |
| 05/02/2014 | 1646 | Spot Master | 6,732.96 | 0.00 | 6,732.96 | 0.00 |
| 05/02/2014 | 1641 | Indigo Services | 6,489.68 | 0.00 | 5,649.49 | 40.33 |
| 05/02/2014 | 1638 | Coventry Health Care of Florida | 6,452.87 | 0.00 | 0.00 | 0.00 |
| 05/02/2014 | 1640 | Housekeepers of All Florida | 5,917.25 | 0.00 | 5,029.66 | 42.60 |
| 05/02/2014 | 1645 | RevPar Guru | 2,750.00 | 0.00 | 2,750.00 | 0.00 |
| 05/02/2014 | 1637 | ComRes | 1,794.13 | 0.00 | 269.12 | 73.20 |
| 05/02/2014 | 1649 | TransAmerica | 1,094.27 | 0.00 | 1,094.27 | 0.00 |
| 05/02/2014 | 1644 | Minuteman Press | 983.33 | 0.00 | 983.33 | 0.00 |
| 05/02/2014 | 1639 | Do you need a good Plumber, Inc | 762.35 | 0.00 | 762.35 | 0.00 |
| 05/02/2014 | 1632 | Flowers and Flores Inc | 727.60 | 0.00 | 618.46 | 5.24 |
| 05/02/2014 | 1643 | J.C. Erlich CO., INC. | 668.23 | 0.00 | 100.23 | 27.26 |
| 05/02/2014 | 1655 | Kokomo Ice Cream Corp | 496.79 | 0.00 | 0.00 | 0.00 |
| 05/02/2014 | debit | Base | 487.94 | 0.00 | 73.19 | 19.91 |
| 05/02/2014 | 1633 | Action Air | 409.53 | 0.00 | 121.38 | 0.00 |
| 05/02/2014 | 1636 | AWT Water Technology | 321.00 | 0.00 | 48.15 | 13.10 |
| 05/02/2014 | 1647 | St of FL. Disbursement Unit | 284.66 | 0.00 | 0.00 | 0.00 |

**OTO Management**
**Disbursements on behalf of Debtor**
**April - June 2014**

| Date | Number | Payee | Check Amount | Plan Payments | Hotel Operations | Owned Units |
|---|---|---|---|---|---|---|
| 05/02/2014 1635 | | Australian Gold Tanning Products | 276.00 | 0.00 | 276.00 | 0.00 |
| 05/02/2014 1650 | | UPS | 261.25 | 0.00 | 261.25 | 0.00 |
| 05/02/2014 1634 | | Advance Business Computers, Inc | 225.52 | 0.00 | 33.83 | 9.20 |
| 05/02/2014 1642 | | iPower Technologies | 187.50 | 0.00 | 28.13 | 7.65 |
| 05/02/2014 1648 | | State of FL Disbursement | 127.12 | 0.00 | 0.00 | 0.00 |
| 05/02/2014 debit | | Home Depot | 30.99 | 0.00 | 4.65 | 1.26 |
| 05/02/2014 | | Payroll | 54,085.15 | 0.00 | 19,950.26 | 1,638.47 |
| 05/02/2014 | | Payroll Tax | 55,548.66 | 0.00 | 24,887.35 | 1,471.74 |
| 05/04/2014 1654 | | CITY OF SUNNY ISLES BEACH | 483.95 | 0.00 | 0.00 | 23.23 |
| 05/04/2014 1584 | | CITY OF SUNNY ISLES BEACH | 50.00 | 0.00 | 0.00 | 2.40 |
| 05/05/2014 8985 | | OTO173 Management, LLC | 45,000.00 | 0.00 | 0.00 | 0.00 |
| 05/05/2014 1775 | | Yes Hospitality Group, LLC | 36,095.42 | 0.00 | 0.00 | 0.00 |
| 05/05/2014 debit | | FPL | 17,157.42 | 0.00 | 2,573.61 | 700.02 |
| 05/05/2014 debit | | FPL | 5,625.12 | 0.00 | 5,625.12 | 0.00 |
| 05/05/2014 debit | | Justin Eric Jaye Aereal | 4,000.00 | 0.00 | 4,000.00 | 0.00 |
| 05/05/2014 1656 | | Dirty Heads Touring Inc | 3,000.00 | 0.00 | 3,000.00 | 0.00 |
| 05/05/2014 1657 | | Lorraine Lamont | 1,500.00 | 0.00 | 1,500.00 | 0.00 |
| 05/05/2014 debit | | FPL | 1,475.26 | 0.00 | 1,475.26 | 0.00 |
| 05/05/2014 1774 | | Aesir Sound | 1,225.00 | 0.00 | 1,225.00 | 0.00 |
| 05/05/2014 debit | | AT&T | 749.86 | 0.00 | 112.48 | 30.59 |
| 05/05/2014 debit | | InnQuest Software | 212.31 | 0.00 | 212.31 | 0.00 |
| 05/05/2014 debit | | Iniqlo | 166.70 | 0.00 | 166.70 | 0.00 |
| 05/05/2014 debit | | Ritz Safety | 117.08 | 0.00 | 17.56 | 4.78 |
| 05/05/2014 debit | | FEDEX | 64.85 | 0.00 | 9.73 | 2.65 |
| 05/05/2014 debit | | McMaster Carr | 49.81 | 0.00 | 7.47 | 2.03 |
| 05/05/2014 debit | | Baynar Aventura | 25.26 | 0.00 | 3.79 | 1.03 |
| 05/05/2014 debit | | Hostmysite com | 19.90 | 0.00 | 19.90 | 0.00 |
| 05/05/2014 debit | | Stamp.com | 15.99 | 0.00 | 2.40 | 0.65 |
| 05/05/2014 debit | | BB&T | 15.00 | 0.00 | 15.00 | 0.00 |
| 05/06/2014 debit | | Gordon Food Service, Inc. | 7,647.85 | 0.00 | 0.00 | 0.00 |
| 05/06/2014 1712 | | JOFAT LLC | 4,580.95 | 0.00 | 4,580.95 | 0.00 |
| 05/06/2014 1711 | | BMI | 1,536.00 | 0.00 | 1,536.00 | 0.00 |
| 05/06/2014 1710 | | BMI | 1,521.00 | 0.00 | 1,521.00 | 0.00 |
| 05/06/2014 1776 | | PETTY CASH | 1,314.95 | 0.00 | 1,314.95 | 0.00 |
| 05/06/2014 debit | | Southern Wine & Spirits of South Florida | 707.75 | 0.00 | 0.00 | 0.00 |
| 05/07/2014 8985 | | OTO173 Management, LLC | 20,000.00 | 0.00 | 0.00 | 0.00 |
| 05/07/2014 debit | | Sherwin Williams | 567.13 | 0.00 | 85.07 | 23.14 |
| 05/07/2014 DEBIT | | Casino Glass | 61.70 | 0.00 | 0.00 | 2.96 |
| 05/08/2014 debit | | First Insurance Funding | 31,262.43 | 0.00 | 4,689.36 | 1,275.51 |
| 05/08/2014 debit | | First Insurance Funding | 10,144.90 | 0.00 | 1,521.73 | 413.91 |
| 05/08/2014 1395 | | Gold Coast | 1,256.08 | 0.00 | 0.00 | 0.00 |
| 05/08/2014 1713 | | Republic National Distributing | 459.06 | 0.00 | 0.00 | 0.00 |
| 05/08/2014 1394 | | Eagle Brands Sales | 241.95 | 0.00 | 0.00 | 0.00 |
| 05/08/2014 debit | | Hostmysite com | 187.50 | 0.00 | 187.50 | 0.00 |
| 05/08/2014 debit | | BB&T | 75.00 | 0.00 | 75.00 | 0.00 |
| 05/08/2014 debit | | Home Depot | 64.32 | 0.00 | 9.65 | 2.62 |
| 05/08/2014 debit | | Home Depot | 44.92 | 0.00 | 6.74 | 1.83 |
| 05/08/2014 debit | | Advance Auto | 19.67 | 0.00 | 19.67 | 0.00 |
| 05/09/2014 1719 | | Hotwire Communications | 28,308.19 | 0.00 | 5,732.24 | 1,083.65 |
| 05/09/2014 1723 | | Parksman Parking LLC | 13,049.63 | 0.00 | 2,549.63 | 504.00 |
| 05/09/2014 1715 | | CITY OF NORTH MIAMI BEACH | 12,009.29 | 0.00 | 1,621.13 | 498.63 |
| 05/09/2014 1721 | | Indigo Services | 11,322.03 | 0.00 | 5,705.25 | 269.61 |
| 05/09/2014 1727 | | Spot Master | 7,610.25 | 0.00 | 7,610.25 | 0.00 |
| 05/09/2014 1720 | | Housekeepers of All Florida | 5,410.25 | 0.00 | 4,598.72 | 38.95 |
| 05/09/2014 1730 | | Dynamic Chemicals | 2,209.55 | 0.00 | 1,878.12 | 15.91 |
| 05/09/2014 1726 | | Silper General Services Corp. | 2,000.00 | 0.00 | 300.00 | 81.60 |

**OTO Management**
**Disbursements on behalf of Debtor**
**April - June 2014**

| Date | Number | Payee | Check Amount | Plan Payments | Hotel Operations | Owned Units |
|------|--------|-------|-------------:|-------------:|-----------------:|------------:|
| 05/09/2014 | 1729 | Sunny Isles Beach Tourism and Marketing ( | 2,000.00 | 0.00 | 300.00 | 81.60 |
| 05/09/2014 | 1777 | Wendell Ferraro | 1,500.00 | 0.00 | 1,500.00 | 0.00 |
| 05/09/2014 | 1716 | Dirty Heads Touring Inc | 1,350.00 | 0.00 | 1,350.00 | 0.00 |
| 05/09/2014 | 1725 | Sanford Didonna | 1,230.76 | 0.00 | 1,230.76 | 0.00 |
| 05/09/2014 | 1724 | Red Eye Productions, Inc | 600.00 | 0.00 | 600.00 | 0.00 |
| 05/09/2014 | 1717 | Flori Gas | 425.00 | 0.00 | 425.00 | 0.00 |
| 05/09/2014 | 1722 | Lance O | 400.00 | 0.00 | 400.00 | 0.00 |
| 05/09/2014 | 1714 | Action Air | 395.90 | 0.00 | 59.39 | 16.15 |
| 05/09/2014 | 1718 | Hotel Communication Supply | 356.80 | 0.00 | 0.00 | 17.13 |
| 05/09/2014 | debit | amazon.com | 292.15 | 0.00 | 43.82 | 11.92 |
| 05/09/2014 | debit | AT&T | 279.99 | 0.00 | 42.00 | 11.42 |
| 05/09/2014 | 1728 | Staples | 251.69 | 0.00 | 79.13 | 8.28 |
| 05/09/2014 | debit | MSC | 185.79 | 0.00 | 27.87 | 7.58 |
| 05/09/2014 | debit | Eventwristbands.com | 164.69 | 0.00 | 164.69 | 0.00 |
| 05/09/2014 | debit | InnQuest Software | 36.54 | 0.00 | 36.54 | 0.00 |
| 05/09/2014 | debit | Chevron | 29.94 | 0.00 | 29.94 | 0.00 |
| 05/12/2014 | 8987 | OTO173 Management, LLC | 48,000.00 | 0.00 | 0.00 | 0.00 |
| 05/12/2014 | 1732 | Juan Manuel Marentis | 5,907.46 | 0.00 | 5,907.46 | 0.00 |
| 05/12/2014 | 1738 | Verale LLC | 3,107.57 | 0.00 | 3,107.57 | 0.00 |
| 05/12/2014 | 1735 | Mariela Pereira | 2,905.77 | 0.00 | 2,905.77 | 0.00 |
| 05/12/2014 | Debit | Sysco Foods | 2,621.33 | 0.00 | 2,313.41 | 14.78 |
| 05/12/2014 | 1733 | Landhold LLC | 2,548.41 | 0.00 | 2,548.41 | 0.00 |
| 05/12/2014 | 1731 | Betty Clurfeid | 1,995.03 | 0.00 | 1,995.03 | 0.00 |
| 05/12/2014 | 1734 | LC Southern Investments LLC | 1,866.66 | 0.00 | 1,866.66 | 0.00 |
| 05/12/2014 | debit | Premier Beverage Company LLC | 1,592.62 | 0.00 | 0.00 | 0.00 |
| 05/12/2014 | DEBIT | HD Supply | 1,206.11 | 0.00 | 180.92 | 49.21 |
| 05/12/2014 | Debit | Southern Wine & Spirits of South Florida | 930.10 | 0.00 | 0.00 | 0.00 |
| 05/12/2014 | Debit | Sysco Foods | 758.43 | 0.00 | 715.43 | 2.05 |
| 05/12/2014 | Debit | Sysco Foods | 516.00 | 0.00 | 516.00 | 0.00 |
| 05/12/2014 | 1736 | Sole 1506 LLC | 268.16 | 0.00 | 268.16 | 0.00 |
| 05/12/2014 | debit | MSC | 107.09 | 0.00 | 16.06 | 4.37 |
| 05/12/2014 | DEBIT | Craigslist | 25.00 | 0.00 | 25.00 | 0.00 |
| 05/12/2014 | DEBIT | Craigslist | 25.00 | 0.00 | 25.00 | 0.00 |
| 05/12/2014 | debit | APPLE ITUNES | 3.99 | 0.00 | 3.99 | 0.00 |
| 05/13/2014 | wire | Yes Hospitality Group, LLC | 43,961.32 | 0.00 | 0.00 | 0.00 |
| 05/13/2014 | debit | Gordon Food Service, Inc. | 14,129.73 | 0.00 | 0.00 | 0.00 |
| 05/13/2014 | debit | Sherwin Williams | 472.32 | 0.00 | 70.85 | 19.27 |
| 05/13/2014 | 1739 | Christopher Dorsey | 462.83 | 0.00 | 0.00 | 22.22 |
| 05/13/2014 | debit | InnQuest Software | 139.20 | 0.00 | 139.20 | 0.00 |
| 05/14/2014 | wire | Ralph Pagano | 18,000.00 | 0.00 | 0.00 | 0.00 |
| 05/14/2014 | 1740 | Republic National Distributing | 2,751.93 | 0.00 | 666.00 | 0.00 |
| 05/14/2014 | 1742 | M & M Ironworks Inc. | 1,746.74 | 0.00 | 262.01 | 71.27 |
| 05/14/2014 | debit | Hostmysite com | 310.80 | 0.00 | 310.80 | 0.00 |
| 05/14/2014 | debit | Miele Inc | 299.75 | 0.00 | 44.96 | 12.23 |
| 05/14/2014 | 1741 | Heritage Service Group | 141.00 | 0.00 | 0.00 | 0.00 |
| 05/14/2014 | DEBIT | Kohler | 109.49 | 0.00 | 16.42 | 4.47 |
| 05/14/2014 | debit | Walgreens | 7.48 | 0.00 | 7.48 | 0.00 |
| 05/15/2014 | debit | The Kitchenworks | 1,598.00 | 0.00 | 1,598.00 | 0.00 |
| 05/15/2014 | 1396 | Gold Coast | 354.40 | 0.00 | 0.00 | 0.00 |
| 05/15/2014 | debit | Stamp.com | 100.00 | 0.00 | 15.00 | 4.08 |
| 05/16/2014 | 1790 | Miami Dade County Tax Collector | 36,839.48 | 0.00 | 36,839.48 | 0.00 |
| 05/16/2014 | 1758 | Indigo Services | 10,819.25 | 0.00 | 6,806.50 | 192.61 |
| 05/16/2014 | 1770 | ThyssenKrupp Elevator | 10,239.34 | 0.00 | 567.24 | 464.26 |
| 05/16/2014 | 1755 | First Insurance Funding | 9,662.52 | 0.00 | 0.00 | 463.80 |
| 05/16/2014 | 1757 | Housekeepers of All Florida | 9,473.38 | 0.00 | 7,621.17 | 88.91 |
| 05/16/2014 | 1788 | Zulianis Global Investments LLC | 6,429.03 | 0.00 | 6,429.03 | 0.00 |

**OTO Management**
**Disbursements on behalf of Debtor**
**April - June 2014**

| Date | Number | Payee | Check Amount | Plan Payments | Hotel Operations | Owned Units |
|------|--------|-------|-------------:|--------------:|-----------------:|------------:|
| 05/16/2014 | 1778 | Jose M. Davin | 4,417.66 | 0.00 | 4,417.66 | 0.00 |
| 05/16/2014 | 1779 | Olavo Tortelli | 4,328.30 | 0.00 | 4,328.30 | 0.00 |
| 05/16/2014 | 1785 | Nassef Hassan | 4,241.49 | 0.00 | 4,241.49 | 0.00 |
| 05/16/2014 | 1780 | Profit Investments LLC. | 4,197.48 | 0.00 | 4,197.48 | 0.00 |
| 05/16/2014 | 1787 | Vandana Gupta | 4,013.71 | 0.00 | 4,013.71 | 0.00 |
| 05/16/2014 | 1782 | A. Bert Foti | 3,766.84 | 0.00 | 3,766.84 | 0.00 |
| 05/16/2014 | 1767 | Staples | 3,451.73 | 0.00 | 2,176.77 | 49.01 |
| 05/16/2014 | 1754 | FCCI | 3,013.07 | 0.00 | 1,506.54 | 72.31 |
| 05/16/2014 | 1784 | Loire LLC | 2,343.07 | 0.00 | 2,343.07 | 0.00 |
| 05/16/2014 | 1765 | Mirabito Gas | 1,858.37 | 0.00 | 278.76 | 75.82 |
| 05/16/2014 | 1786 | Paveca LLC | 1,772.16 | 0.00 | 1,772.16 | 0.00 |
| 05/16/2014 | 1783 | Carolina Braga | 1,720.95 | 0.00 | 1,720.95 | 0.00 |
| 05/16/2014 | 1781 | World Service LLC | 1,672.00 | 0.00 | 1,672.00 | 0.00 |
| 05/16/2014 | 1773 | PETTY CASH | 1,425.68 | 0.00 | 987.68 | 0.00 |
| 05/16/2014 | 1753 | Elite Meetings International, Inc | 1,120.00 | 0.00 | 1,120.00 | 0.00 |
| 05/16/2014 | 1762 | Jose Ferrer | 1,075.00 | 0.00 | 1,075.00 | 0.00 |
| 05/16/2014 | 1747 | Beach Raker | 1,050.00 | 0.00 | 1,050.00 | 0.00 |
| 05/16/2014 | 1745 | Advanced Fire and Security Inc | 945.16 | 0.00 | 141.77 | 38.56 |
| 05/16/2014 | 1752 | Do you need a good Plumber, Inc | 836.50 | 0.00 | 487.15 | 16.77 |
| 05/16/2014 | 1653 | Flowers and Flores Inc | 727.60 | 0.00 | 618.46 | 5.24 |
| 05/16/2014 | 1749 | Boca Terry | 710.76 | 0.00 | 710.76 | 0.00 |
| 05/16/2014 | 1760 | J.C. Erlich CO., INC. | 668.47 | 0.00 | 100.27 | 27.27 |
| 05/16/2014 | 1751 | ComRes | 654.10 | 0.00 | 98.11 | 26.69 |
| 05/16/2014 | 1748 | Big T Development | 650.00 | 0.00 | 97.50 | 26.52 |
| 05/16/2014 | 1764 | Miami Pool Tech, Inc. | 625.00 | 0.00 | 625.00 | 0.00 |
| 05/16/2014 | 1791 | Britney Barnes | 600.00 | 0.00 | 0.00 | 28.80 |
| 05/16/2014 | 1763 | Miami-Dade C - Board County Commission | 450.00 | 0.00 | 450.00 | 0.00 |
| 05/16/2014 | 1769 | Sunny Isles Police Department | 336.00 | 0.00 | 336.00 | 0.00 |
| 05/16/2014 | 1746 | AWT Water Technology | 321.00 | 0.00 | 48.15 | 13.10 |
| 05/16/2014 | 1766 | St of FL. Disbursement Unit | 284.66 | 0.00 | 0.00 | 0.00 |
| 05/16/2014 | 1789 | Robin Hess | 279.98 | 0.00 | 279.98 | 0.00 |
| 05/16/2014 | 1772 | Uniwasher, Inc. | 192.60 | 0.00 | 163.71 | 1.39 |
| 05/16/2014 | 1744 | Advance Business Computers, Inc | 183.27 | 0.00 | 27.49 | 7.48 |
| 05/16/2014 | 1759 | Intent Media Inc. | 150.50 | 0.00 | 150.50 | 0.00 |
| 05/16/2014 | 1768 | State of FL Disbursement | 127.12 | 0.00 | 0.00 | 0.00 |
| 05/16/2014 | 1771 | United Screening Services Corporation | 120.00 | 0.00 | 18.00 | 4.90 |
| 05/16/2014 | 1756 | Fitness Tech Guru | 112.35 | 0.00 | 16.85 | 4.58 |
| 05/16/2014 | 1761 | Jim Threlkel Florist | 105.60 | 0.00 | 15.84 | 4.31 |
| 05/16/2014 | 1743 | AAA Miami Locksmith | 77.03 | 0.00 | 77.03 | 0.00 |
| 05/16/2014 | | Payroll | 56,660.78 | 0.00 | 20,592.67 | 1,731.27 |
| 05/19/2014 | debit | Florida Dept of Revenue | 60,732.28 | 0.00 | 60,732.28 | 0.00 |
| 05/19/2014 | 8988 | OTO173 Management, LLC | 42,000.00 | 0.00 | 0.00 | 0.00 |
| 05/19/2014 | debit | Coastal Insurance Group Inc. | 21,355.20 | 0.00 | 0.00 | 1,025.05 |
| 05/19/2014 | 1792 | Wayne Phillips | 204.78 | 0.00 | 30.72 | 8.35 |
| 05/20/2014 | 1793 | OTO173 Management, LLC | 50,000.00 | 0.00 | 50,000.00 | 0.00 |
| 05/20/2014 | debit | Booking.com | 27,833.63 | 0.00 | 27,833.63 | 0.00 |
| 05/20/2014 | 1894 | Yes Hospitality Group, LLC | 5,621.85 | 0.00 | 0.00 | 0.00 |
| 05/20/2014 | debit | Expedia | 2,487.27 | 0.00 | 2,487.27 | 0.00 |
| 05/20/2014 | 1397 | Monel | 384.86 | 0.00 | 384.86 | 0.00 |
| 05/21/2014 | wire | Hu Xing Wang | 5,365.00 | 0.00 | 5,365.00 | 0.00 |
| 05/21/2014 | 1794 | Anetta Nowosielska | 2,000.00 | 0.00 | 2,000.00 | 0.00 |
| 05/21/2014 | 1398 | Sherwin Williams | 481.04 | 0.00 | 72.16 | 19.63 |
| 05/21/2014 | DEBIT | BB&T | 3.00 | 0.00 | 3.00 | 0.00 |
| 05/22/2014 | 1399 | Gold Coast | 544.95 | 0.00 | 544.95 | 0.00 |
| 05/22/2014 | Debit | Gym Source | 241.11 | 0.00 | 36.17 | 9.84 |
| 05/23/2014 | 1798 | Silper General Services Corp. | 2,000.00 | 0.00 | 300.00 | 81.60 |

OTO Management
Disbursements on behalf of Debtor
April - June 2014

| Date | Number | Payee | Check Amount | Plan Payments | Hotel Operations | Owned Units |
|------|--------|-------|-------------|--------------|-----------------|-------------|
| 05/23/2014 1795 | | Luz 1205 LLC | 1,738.11 | 0.00 | 1,738.11 | 0.00 |
| 05/23/2014 1797 | | Sanford Didonna | 1,230.76 | 0.00 | 1,230.76 | 0.00 |
| 05/23/2014 1799 | | Casino Glass | 499.43 | 0.00 | 0.00 | 0.00 |
| 05/23/2014 1796 | | Jose Ferrer | 425.00 | 0.00 | 425.00 | 0.00 |
| 05/23/2014 debit | | FEDEX | 59.69 | 0.00 | 8.95 | 2.44 |
| 05/23/2014 DEBIT | | AZN NAIL SUPPLY | 35.00 | 0.00 | 35.00 | 0.00 |
| 05/23/2014 debit | | Home Depot | 13.83 | 0.00 | 2.07 | 0.56 |
| 05/27/2014 debit | | OTO173 Management, LLC | 50,000.00 | 0.00 | 50,000.00 | 0.00 |
| 05/27/2014 1895 | | Yes Hospitality Group, LLC | 24,968.88 | 0.00 | 0.00 | 0.00 |
| 05/27/2014 8989 | | OTO173 Management, LLC | 15,000.00 | 0.00 | 0.00 | 0.00 |
| 05/27/2014 debit | | Gordon Food Service, Inc. | 3,556.75 | 0.00 | 0.00 | 0.00 |
| 05/27/2014 1800 | | Wendell Ferraro | 1,100.00 | 0.00 | 1,100.00 | 0.00 |
| 05/27/2014 1801 | | Acropolis Marble Polishing | 1,000.00 | 0.00 | 0.00 | 0.00 |
| 05/27/2014 1802 | | Republic National Distributing | 486.00 | 0.00 | 486.00 | 0.00 |
| 05/27/2014 debit | | Premier Beverage Company LLC | 468.78 | 0.00 | 0.00 | 0.00 |
| 05/27/2014 debit | | Verizon | 50.08 | 0.00 | 7.51 | 2.04 |
| 05/27/2014 debit | | Sabadell Bank | 35.00 | 0.00 | 35.00 | 0.00 |
| 05/28/2014 Debit | | Gordon Food Service, Inc. | 8,072.12 | 0.00 | 0.00 | 0.00 |
| 05/28/2014 debit | | Wholesale Flowers | 690.91 | 0.00 | 690.91 | 0.00 |
| 05/28/2014 debit | | DISCOUNT MUGS | 324.32 | 0.00 | 324.32 | 0.00 |
| 05/28/2014 debit | | Nationwide | 79.78 | 0.00 | 11.97 | 3.25 |
| 05/29/2014 1803 | | Spot Master | 7,909.09 | 0.00 | 7,909.09 | 0.00 |
| 05/29/2014 1896 | | Gold Coast | 649.34 | 0.00 | 0.00 | 0.00 |
| 05/29/2014 1897 | | Eagle Brands Sales | 159.20 | 0.00 | 0.00 | 0.00 |
| 05/29/2014 DEBIT | | North Trail RV center | 143.57 | 0.00 | 21.54 | 5.86 |
| 05/29/2014 debit | | Home Depot | 110.41 | 0.00 | 16.56 | 4.50 |
| 05/29/2014 debit | | Myfax.com | 10.00 | 0.00 | 10.00 | 0.00 |
| 05/30/2014 debit | | OTO173 Management, LLC | 15,000.00 | 0.00 | 15,000.00 | 0.00 |
| 05/30/2014 debit | | HD Supply | 2,086.65 | 0.00 | 313.00 | 85.14 |
| 05/30/2014 1806 | | Kokomo Ice Cream Corp | 482.81 | 0.00 | 0.00 | 0.00 |
| 05/30/2014 1807 | | Flowers and Flores Inc | 417.55 | 0.00 | 354.92 | 3.01 |
| 05/30/2014 1804 | | St of FL. Disbursement Unit | 284.66 | 0.00 | 0.00 | 0.00 |
| 05/30/2014 1808 | | Miguel A Rodriguez | 245.83 | 0.00 | 0.00 | 11.80 |
| 05/30/2014 1805 | | State of FL Disbursement | 127.12 | 0.00 | 0.00 | 0.00 |
| 05/30/2014 debit | | Myfax.com | 20.00 | 0.00 | 20.00 | 0.00 |
| 05/30/2014 | | Payroll | 55,200.70 | 0.00 | 20,535.80 | 1,663.92 |
| 05/31/2014 DEBIT | | BB&T | 403.38 | 0.00 | 403.38 | 0.00 |
| 05/31/2014 DEBIT | | BB&T | 7.50 | 0.00 | 7.50 | 0.00 |
| 05/31/2014 debit | | Sabadell Bank | 0.01 | 0.00 | 0.01 | 0.00 |
| 06/01/2014 1821 | | Republic National Distributing | 14,728.40 | 0.00 | 0.00 | 0.00 |
| 06/01/2014 1809 | | Wendell Ferraro | 500.00 | 0.00 | 500.00 | 0.00 |
| 06/02/2014 1898 | | Yes Hospitality Group, LLC | 16,395.83 | 0.00 | 0.00 | 0.00 |
| 06/02/2014 Debit | | Gordon Food Service, Inc. | 7,735.01 | 0.00 | 0.00 | 0.00 |
| 06/02/2014 Debit | | Southern Wine & Spirits of South Florida | 2,142.96 | 0.00 | 0.00 | 0.00 |
| 06/02/2014 Debit | | Sysco Foods | 1,979.69 | 0.00 | 1,725.37 | 12.21 |
| 06/02/2014 debit | | Premier Beverage Company LLC | 932.40 | 0.00 | 0.00 | 0.00 |
| 06/02/2014 Debit | | Sysco Foods | 387.68 | 0.00 | 329.53 | 2.79 |
| 06/02/2014 1810 | | Christopher Dorsey | 366.70 | 0.00 | 0.00 | 17.60 |
| 06/02/2014 | | Kohler | 208.89 | 0.00 | 31.33 | 8.52 |
| 06/02/2014 atm | | FEDEX | 56.84 | 0.00 | 8.53 | 2.32 |
| 06/02/2014 debit | | BB&T | 15.00 | 0.00 | 0.00 | 0.00 |
| 06/03/2014 8990 | | OTO173 Management, LLC | 8,000.00 | 0.00 | 0.00 | 0.00 |
| 06/03/2014 Debit | | Sysco Foods | 1,548.70 | 0.00 | 1,385.09 | 7.85 |
| 06/03/2014 1811 | | Casino Glass | 66.78 | 0.00 | 66.78 | 0.00 |
| 06/03/2014 atm | | Stamp.com | 15.99 | 0.00 | 2.40 | 0.65 |
| 06/04/2014 debit | | FPL | 17,875.56 | 0.00 | 2,681.33 | 729.32 |

**OTO Management**
**Disbursements on behalf of Debtor**
**April - June 2014**

| Date | Number | Payee | Check Amount | Plan Payments | Hotel Operations | Owned Units |
|------|--------|-------|-------------:|-------------:|-----------------:|------------:|
| 06/04/2014 debit | | FPL | 7,348.04 | 0.00 | 7,348.04 | 0.00 |
| 06/04/2014 8999 | | OTO173 Management, LLC | 7,000.00 | 0.00 | 0.00 | 0.00 |
| 06/04/2014 debit | | FPL | 1,357.45 | 0.00 | 1,357.45 | 0.00 |
| 06/04/2014 debit | | AT&T | 967.68 | 0.00 | 145.15 | 39.48 |
| 06/05/2014 1812 | | Anetta Nowosielska | 2,000.00 | 0.00 | 2,000.00 | 0.00 |
| 06/06/2014 1813 | | Indigo Services | 9,134.40 | 0.00 | 5,689.14 | 165.37 |
| 06/06/2014 wire | | Yes Hospitality Group, LLC | 5,000.00 | 0.00 | 0.00 | 0.00 |
| 06/06/2014 1817 | | Silper General Services Corp. | 2,000.00 | 0.00 | 300.00 | 81.60 |
| 06/06/2014 1818 | | Republic National Distributing | 1,610.76 | 0.00 | 0.00 | 0.00 |
| 06/06/2014 1816 | | Sanford Didonna | 1,230.76 | 0.00 | 1,230.76 | 0.00 |
| 06/06/2014 debit | | Teco, Peoples Gas | 827.51 | 0.00 | 124.13 | 33.76 |
| 06/06/2014 1814 | | Jose Ferrer | 500.00 | 0.00 | 500.00 | 0.00 |
| 06/06/2014 1815 | | Lisa Levine | 226.00 | 0.00 | 0.00 | 0.00 |
| 06/06/2014 debit | | BB&T | 15.00 | 0.00 | 0.00 | 0.00 |
| 06/07/2014 1900 | | Wendell Ferraro | 500.00 | 0.00 | 500.00 | 0.00 |
| 06/09/2014 1820 | | Pawel Kentaro Grendys | 2,881.47 | 0.00 | 2,881.47 | 0.00 |
| 06/09/2014 1819 | | ACMDAN LLC | 1,736.50 | 0.00 | 1,736.50 | 0.00 |
| 06/09/2014 debit | | Premier Beverage Company LLC | 265.21 | 0.00 | 0.00 | 0.00 |
| 06/10/2014 Wire | | Yes Hospitality Group, LLC | 10,624.53 | 0.00 | 0.00 | 0.00 |
| 06/10/2014 Debit | | Gordon Food Service, Inc. | 6,795.64 | 0.00 | 0.00 | 0.00 |
| 06/10/2014 DEBIT | | Progressive Waste Solutions of FL | 4,600.82 | 0.00 | 690.12 | 187.71 |
| 06/10/2014 Debit | | Gordon Food Service, Inc. | 3,005.34 | 0.00 | 0.00 | 0.00 |
| 06/10/2014 debit | | InnQuest Software | 35.00 | 0.00 | 35.00 | 0.00 |
| 06/10/2014 debit | | Hostmysite com | 19.90 | 0.00 | 19.90 | 0.00 |
| 06/11/2014 8991 | | OTO173 Management, LLC | 54,000.00 | 0.00 | 0.00 | 0.00 |
| 06/11/2014 Transfer | | Jean Feeley | 11,484.78 | 0.00 | 8,903.19 | 49.28 |
| 06/11/2014 debit | | Brandsmart U.S.A. | 1,099.88 | 0.00 | 1,099.88 | 0.00 |
| 06/11/2014 1822 | | Deanna M Cabrera | 886.22 | 0.00 | 0.00 | 42.54 |
| 06/11/2014 atm | | Genuine Appliance Parts | 831.93 | 0.00 | 124.79 | 33.94 |
| 06/11/2014 debit | | HD Supply | 389.04 | 0.00 | 330.68 | 2.80 |
| 06/11/2014 debit | | Hostmysite com | 187.50 | 0.00 | 187.50 | 0.00 |
| 06/11/2014 | | Hess Fuel | 51.96 | 0.00 | 51.96 | 0.00 |
| 06/12/2014 1823 | | Anetta Nowosielska | 2,000.00 | 0.00 | 2,000.00 | 0.00 |
| 06/12/2014 1400 | | Sherwin Williams | 919.77 | 0.00 | 137.97 | 37.53 |
| 06/12/2014 | | island Watersports | 451.81 | 0.00 | 451.81 | 0.00 |
| 06/12/2014 | | American Airlines Arena | 414.92 | 0.00 | 414.92 | 0.00 |
| 06/12/2014 DEBIT | | Dade Paper | 223.16 | 0.00 | 189.69 | 1.61 |
| 06/12/2014 | | Ace Hardware | 135.80 | 0.00 | 20.37 | 5.54 |
| 06/12/2014 DEBIT | | Craigslist | 25.00 | 0.00 | 25.00 | 0.00 |
| 06/13/2014 1830 | | Standard Premium Finance | 9,989.18 | 0.00 | 1,498.38 | 407.56 |
| 06/13/2014 1827 | | LINEN TRACKER | 1,200.00 | 0.00 | 1,200.00 | 0.00 |
| 06/13/2014 1826 | | Jose Ferrer | 925.00 | 0.00 | 925.00 | 0.00 |
| 06/13/2014 1824 | | Gold Coast | 889.90 | 0.00 | 0.00 | 0.00 |
| 06/13/2014 1835 | | Wendell Ferraro | 500.00 | 0.00 | 500.00 | 0.00 |
| 06/13/2014 1833 | | Flowers and Flores Inc | 353.10 | 0.00 | 300.14 | 2.54 |
| 06/13/2014 1829 | | St of FL. Disbursement Unit | 284.66 | 0.00 | 0.00 | 0.00 |
| 06/13/2014 1832 | | US Department Of Treasury | 189.90 | 0.00 | 189.90 | 0.00 |
| 06/13/2014 1831 | | State of FL Disbursement | 127.12 | 0.00 | 0.00 | 0.00 |
| 06/13/2014 | | Marathon Petrol | 100.00 | 0.00 | 100.00 | 0.00 |
| 06/13/2014 1825 | | Florida Department of Education | 92.14 | 0.00 | 92.14 | 0.00 |
| 06/13/2014 | | Bryn Mawr Ocean | 83.60 | 0.00 | 83.60 | 0.00 |
| 06/13/2014 1828 | | Lisa Levine | 44.01 | 0.00 | 0.00 | 0.00 |
| 06/13/2014 debit | | Vocelli | 42.15 | 0.00 | 6.32 | 1.72 |
| 06/13/2014 | | APPLE ITUNES | 3.99 | 0.00 | 3.99 | 0.00 |
| 06/13/2014 | | Payroll | 55,691.94 | 0.00 | 21,388.44 | 1,646.57 |
| 06/13/2014 | | Payroll Tax | 35,015.58 | 0.00 | 17,757.44 | 828.39 |

**OTO Management**
**Disbursements on behalf of Debtor**
**April - June 2014**

| Date | Number | Payee | Check Amount | Plan Payments | Hotel Operations | Owned Units |
|------|--------|-------|-------------|--------------|-----------------|-------------|
| 06/16/2014 8992 | | OTO173 Management, LLC - Transfer | 15,000.00 | 0.00 | 0.00 | 0.00 |
| 06/16/2014 1836 | | Mark D. Cohen P.A | 4,000.00 | 0.00 | 600.00 | 163.20 |
| 06/16/2014 1901 | | Yes Hospitality Group, LLC | 1,485.21 | 0.00 | 0.00 | 0.00 |
| 06/16/2014 atm | | FEDEX | 53.11 | 0.00 | 7.97 | 2.17 |
| 06/17/2014 1838 | | First Insurance Funding | 31,247.43 | 0.00 | 4,687.11 | 1,274.90 |
| 06/17/2014 1837 | | Sandor F. Genet & Associates PA | 5,000.00 | 0.00 | 0.00 | 240.00 |
| 06/17/2014 Debit | | Gordon Food Service, Inc. | 1,970.02 | 0.00 | 0.00 | 0.00 |
| 06/17/2014 atm | | walmart.com | 210.23 | 0.00 | 210.23 | 0.00 |
| 06/17/2014 | | Catherines Landing | 31.39 | 0.00 | 31.39 | 0.00 |
| 06/17/2014 debit | | Home Depot | 23.07 | 0.00 | 3.46 | 0.94 |
| 06/18/2014 1842 | | Staples | 3,796.45 | 0.00 | 2,384.69 | 55.90 |
| 06/18/2014 1841 | | Republic National Distributing | 3,600.00 | 0.00 | 0.00 | 0.00 |
| 06/18/2014 1840 | | Ena T. Diaz, PA | 3,500.00 | 0.00 | 3,500.00 | 0.00 |
| 06/18/2014 1843 | | M&M | 1,298.46 | 0.00 | 194.77 | 52.98 |
| 06/18/2014 | | amazon.com | 276.22 | 0.00 | 41.43 | 11.27 |
| 06/18/2014 | | EZ GO | 83.28 | 0.00 | 83.28 | 0.00 |
| 06/18/2014 | | Cedar Oaks | 29.95 | 0.00 | 29.95 | 0.00 |
| 06/19/2014 debit | | Florida Dept of Revenue | 55,258.91 | 0.00 | 55,258.91 | 0.00 |
| 06/19/2014 1844 | | Sole 902 LLC | 5,305.65 | 0.00 | 5,305.65 | 0.00 |
| 06/19/2014 1845 | | Enriquez Group Of Florida Inc. | 2,144.88 | 0.00 | 2,144.88 | 0.00 |
| 06/19/2014 1846 | | Nassef Hassan | 2,129.18 | 0.00 | 2,129.18 | 0.00 |
| 06/19/2014 1847 | | Parrish Designs | 500.00 | 0.00 | 75.00 | 20.40 |
| 06/19/2014 atm | | Pk Graphics | 347.75 | 0.00 | 0.00 | 0.00 |
| 06/19/2014 1902 | | Monel | 289.44 | 0.00 | 289.44 | 0.00 |
| 06/19/2014 | | TootNTotum | 95.00 | 0.00 | 95.00 | 0.00 |
| 06/20/2014 debit | | Booking.com | 25,982.96 | 0.00 | 25,982.96 | 0.00 |
| 06/20/2014 8993 | | OTO173 Management, LLC | 12,000.00 | 0.00 | 0.00 | 0.00 |
| 06/20/2014 1853 | | Spot Master | 9,450.39 | 0.00 | 9,450.39 | 0.00 |
| 06/20/2014 1848 | | Indigo Services | 8,678.78 | 0.00 | 6,055.68 | 125.91 |
| 06/20/2014 1849 | | Remo LLC | 6,066.31 | 0.00 | 6,066.31 | 0.00 |
| 06/20/2014 debit | | Expedia | 4,755.52 | 0.00 | 4,755.52 | 0.00 |
| 06/20/2014 1854 | | US Trustee | 3,269.14 | 0.00 | 0.00 | 0.00 |
| 06/20/2014 1852 | | Sole 1704 LLC | 3,004.25 | 0.00 | 3,004.25 | 0.00 |
| 06/20/2014 1851 | | Silper General Services Corp. | 2,000.00 | 0.00 | 300.00 | 81.60 |
| 06/20/2014 1850 | | Sanford Didonna | 1,230.76 | 0.00 | 1,230.76 | 0.00 |
| 06/20/2014 1903 | | PETTY CASH | 944.42 | 0.00 | 395.57 | 6.95 |
| 06/20/2014 1911 | | Forest Travel Agency Inc | 835.80 | 0.00 | 835.80 | 0.00 |
| 06/20/2014 1922 | | SAFETOUR | 519.00 | 0.00 | 519.00 | 0.00 |
| 06/20/2014 1918 | | Travel Resouces LTD. | 453.60 | 0.00 | 453.60 | 0.00 |
| 06/20/2014 debit | | ADP, Inc | 387.83 | 0.00 | 193.92 | 9.31 |
| 06/20/2014 1916 | | Meridian Tur Turizm | 340.00 | 0.00 | 340.00 | 0.00 |
| 06/20/2014 1914 | | Golden Times Travel | 297.91 | 0.00 | 297.91 | 0.00 |
| 06/20/2014 1907 | | concierge Chris Brooks | 292.40 | 0.00 | 292.40 | 0.00 |
| 06/20/2014 e-check | | Florida E-Permit | 250.25 | 0.00 | 37.54 | 10.21 |
| 06/20/2014 1919 | | Travel Resouces LTD. | 195.90 | 0.00 | 195.90 | 0.00 |
| 06/20/2014 1905 | | CANADA ONE TRAVEL | 154.50 | 0.00 | 154.50 | 0.00 |
| 06/20/2014 1920 | | uniglobe Plus Travel | 154.00 | 0.00 | 154.00 | 0.00 |
| 06/20/2014 1910 | | Delux Travel | 145.00 | 0.00 | 145.00 | 0.00 |
| 06/20/2014 1913 | | Getaways Travel | 120.30 | 0.00 | 120.30 | 0.00 |
| 06/20/2014 atm | | FEDEX | 114.98 | 0.00 | 17.25 | 4.69 |
| 06/20/2014 1906 | | Child Albany Travel | 111.20 | 0.00 | 111.20 | 0.00 |
| 06/20/2014 | | Shell | 99.00 | 0.00 | 99.00 | 0.00 |
| 06/20/2014 1917 | | Royalty Travel | 88.20 | 0.00 | 88.20 | 0.00 |
| 06/20/2014 1909 | | Custommade Travel | 73.50 | 0.00 | 73.50 | 0.00 |
| 06/20/2014 1908 | | CSF Travel | 68.60 | 0.00 | 68.60 | 0.00 |
| 06/20/2014 atm | | Baron Messenger | 36.32 | 0.00 | 36.32 | 0.00 |

**OTO Management**
**Disbursements on behalf of Debtor**
**April - June 2014**

| Date | Number | Payee | Check Amount | Plan Payments | Hotel Operations | Owned Units |
|------|--------|-------|--------------|---------------|------------------|-------------|
| 06/20/2014 | 1912 | Frosch International Travel Inc | 31.87 | 0.00 | 31.87 | 0.00 |
| 06/20/2014 | 1915 | Journey Corp | 24.50 | 0.00 | 24.50 | 0.00 |
| 06/21/2014 | | BB&T Bank | 3.00 | 0.00 | 3.00 | 0.00 |
| 06/23/2014 | 1921 | Yes Hospitality Group, LLC | 18,702.95 | 0.00 | 0.00 | 0.00 |
| 06/23/2014 | Debit | Gordon Food Service, Inc. | 5,215.78 | 0.00 | 0.00 | 0.00 |
| 06/23/2014 | 1856 | Parrish Designs | 2,200.00 | 0.00 | 330.00 | 89.77 |
| 06/23/2014 | 1855 | LINEN TRACKER | 1,200.00 | 0.00 | 1,200.00 | 0.00 |
| 06/23/2014 | debit | Cawley Company | 209.36 | 0.00 | 31.40 | 8.54 |
| 06/23/2014 | | Angel Fire | 50.00 | 0.00 | 50.00 | 0.00 |
| 06/23/2014 | | Golden Eagle | 11.65 | 0.00 | 11.65 | 0.00 |
| 06/23/2014 | atm | UPS | 7.20 | 0.00 | 1.08 | 0.29 |
| 06/24/2014 | 1857 | Coventry Health Care of Florida | 7,682.09 | 0.00 | 0.00 | 0.00 |
| 06/24/2014 | 1904 | BCD Travel | 359.00 | 0.00 | 359.00 | 0.00 |
| 06/25/2014 | Debit | Sysco Foods | 1,975.49 | 0.00 | 1,736.02 | 11.49 |
| 06/25/2014 | 1858 | Miami Dade County Tax Collector | 1,541.03 | 0.00 | 1,541.03 | 0.00 |
| 06/25/2014 | 1869 | Flowers and Flores Inc | 353.93 | 0.00 | 300.84 | 2.55 |
| 06/25/2014 | debit | HD Supply | 58.80 | 0.00 | 8.82 | 2.40 |
| 06/25/2014 | debit | Verizon | 50.08 | 0.00 | 7.51 | 2.04 |
| 06/25/2014 | | Mary S. Mountain | 6.95 | 0.00 | 6.95 | 0.00 |
| 06/26/2014 | | OTO173 Management, LLC | 15,000.00 | 0.00 | 15,000.00 | 0.00 |
| 06/26/2014 | Transfer | Jean Feeley | 13,159.19 | 0.00 | 7,115.55 | 132.33 |
| 06/26/2014 | 1859 | Anetta Nowosielska | 2,000.00 | 0.00 | 2,000.00 | 0.00 |
| 06/26/2014 | 1924 | Gold Coast | 719.41 | 0.00 | 0.00 | 0.00 |
| 06/26/2014 | 1928 | PETTY CASH | 291.91 | 0.00 | 180.09 | 5.37 |
| 06/26/2014 | 1926 | BCD Travel | 240.40 | 0.00 | 240.40 | 0.00 |
| 06/26/2014 | 1925 | Eagle Brands Sales | 141.60 | 0.00 | 0.00 | 0.00 |
| 06/26/2014 | 1927 | Forest Travel Agency Inc | 99.50 | 0.00 | 99.50 | 0.00 |
| 06/26/2014 | debit | Home Depot | 75.38 | 0.00 | 11.31 | 3.08 |
| 06/27/2014 | debit | American Express c | 8,083.55 | 0.00 | 6,723.87 | 65.26 |
| 06/27/2014 | 1864 | Spot Master | 6,537.49 | 0.00 | 6,537.49 | 0.00 |
| 06/27/2014 | 1863 | Indigo Services | 5,016.18 | 0.00 | 3,830.04 | 56.93 |
| 06/27/2014 | 1860 | Republic National Distributing | 2,064.56 | 0.00 | 0.00 | 0.00 |
| 06/27/2014 | 1870 | ALONSO ELECTRIC INC | 730.00 | 0.00 | 109.50 | 29.78 |
| 06/27/2014 | debit | Home Depot | 379.89 | 0.00 | 56.98 | 15.50 |
| 06/27/2014 | 1866 | Staples | 304.56 | 0.00 | 292.85 | 0.56 |
| 06/27/2014 | 1865 | St of FL. Disbursement Unit | 284.66 | 0.00 | 0.00 | 0.00 |
| 06/27/2014 | 1867 | State of FL Disbursement | 127.12 | 0.00 | 0.00 | 0.00 |
| 06/27/2014 | 1868 | US Department Of Treasury | 124.98 | 0.00 | 124.98 | 0.00 |
| 06/27/2014 | atm | Pk Graphics | 107.00 | 0.00 | 0.00 | 0.00 |
| 06/27/2014 | 1861 | Florida Department of Education | 92.14 | 0.00 | 92.14 | 0.00 |
| 06/27/2014 | | Corner Store | 77.91 | 0.00 | 77.91 | 0.00 |
| 06/27/2014 | 1862 | Florida State Disbursement Unit | 64.95 | 0.00 | 64.95 | 0.00 |
| 06/27/2014 | | Payroll | 51,622.80 | 0.00 | 19,764.05 | 1,529.22 |
| 06/30/2014 | 8995 | OTO173 Management, LLC | 17,500.00 | 0.00 | 0.00 | 0.00 |
| 06/30/2014 | 1931 | Yes Hospitality Group, LLC | 4,892.03 | 0.00 | 11.11 | 0.00 |
| 06/30/2014 | 1871 | Wendell Ferraro | 1,000.00 | 0.00 | 1,000.00 | 0.00 |
| 06/30/2014 | debit | Premier Beverage Company LLC | 674.80 | 0.00 | 0.00 | 0.00 |
| 06/30/2014 | Debit | Southern Wine & Spirits of South Florida | 569.66 | 0.00 | 0.00 | 0.00 |
| 06/30/2014 | | Rim Mountain | 439.69 | 0.00 | 439.69 | 0.00 |
| 06/30/2014 | | Sabadell Bank | 360.97 | 0.00 | 360.97 | 0.00 |
| 06/30/2014 | 1929 | Debbie's Dumpster | 295.00 | 0.00 | 44.25 | 12.04 |
| 06/30/2014 | | Myfax.com | 20.00 | 0.00 | 20.00 | 0.00 |
| 06/30/2014 | | BB&T Bank | 7.50 | 0.00 | 7.50 | 0.00 |

**MONTHLY OPERATING REPORT -
POST CONFIRMATION**

**ATTACHMENT NO. 3**

## CHAPTER 11 POST-CONFIRMATION
## BANK ACCOUNT RECONCILIATIONS
### Prepare Reconcilation for each Month of the Quarter

| Bank Account Information | | Jun-14 | May-14 | Apr-14 |
|---|---|---|---|---|
| **Name of Bank:** | | Sabadell | | |
| **Account Name/Number:** | | 17315 Collins Ave DIP xx0007 - Checking | | |
| **Purpose of Account (Operating/Payroll/Tax)** | | Operating (DACA) | | |
| | | | | |
| 1. **Balance per Bank Statement** | | 32.99 | 32.99 | 32.99 |
| 2. **ADD**: Deposits not credited | | - | - | - |
| 3. **SUBTRACT**: Outstanding Checks | | - | - | - |
| 4. Other Reconciling Items | | - | - | - |
| 5. **Month End Balance** (Must Agree with Books) | | 32.99 | 32.99 | 32.99 |
| | | | | |

Note: **Attach copy of each bank statement and bank reconciliation.**

| Investment Account Information<br><br>Bank / Account Name / Number | Date of Purchase | Type of Instrument | Purchase Price |
|---|---|---|---|
| none | none | none | none |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Note: **Attach copy of each investment account statement.**

**MONTHLY OPERATING REPORT -**
**POST CONFIRMATION**

**ATTACHMENT NO. 4**

### CHAPTER 11 POST-CONFIRMATION
### CASH/DEBIT/CHECK DISBURSEMENTS DETAILS
### APRIL, MAY & JUNE 2014

| | |
|---|---|
| Name of Bank | Sabadell |
| Account Number | xx0007 |
| Account Name | 17315 Collins Ave LLC DACA |
| Type of Account (e.g., Checking) | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL | $        - |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for
holding check and anticipated delivery date of check.

| |
|---|
| |
| |
| |
| |
| |

**MONTHLY OPERATING REPORT -**
**POST CONFIRMATION**

**ATTACHMENT NO. 4**

### CHAPTER 11 POST-CONFIRMATION
### CASH/CREDIT/DEPOSIT DETAILS
### APRIL, MAY & JUNE 2014

| | |
|---|---|
| **Name of Bank** | Sabadell |
| **Account Number** | xx0007 |
| **Name of Account** | 17315 Collins Ave LLC Debtor in Possession |
| **Type of Account (e.g., Checking)** | Checking |

| Deposit Number | Date of Transaction | Payor | | | | Purpose or Description | | | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | TOTAL | $    - |

If any funds received this period have not been deposited into the bank account, provide details, including the payor, amount, explanation for holding deposit and anticipated deposit date.

| |
|---|
| |
| |
| |
| |
| |
| |

**OTO Management Company LLC**

**Hotel Operations**

| | Apr-Jun 2014 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| **1000 · ROOMS** | 1,468,799 |
| **2000 · OTHER OPERATING DEPTS.** | 304,277 |
| **3000 · MINI BAR** | 14,951 |
| **Total Income** | 1,788,027 |
| | |
| **Gross Profit** | 1,788,027 |
| | |
| **Expense** | |
| **1500 · ROOM EXPENSES** | 1,081,243 |
| **2500 · OTHER OPERATING DEPT. EXPENSE** | 41,513 |
| **3500 · MINI BAR.** | 19,839 |
| **3600 · MINI BAR OTHER EXPENSE** | 0 |
| **4000 · ADMINISTRATION AND GENERAL** | 274,898 |
| **5000 · BENEFITS** | 30,806 |
| **6000 · REPAIRS AND MAINTENANCE** | 80,871 |
| **6512 · Security Expenses** | 4,366 |
| **7000 · SALES AND PROMOTIONS** | 89,761 |
| **8000 · UTILITIES** | 36,544 |
| **9000 · FIXED EXPENSE** | 32,497 |
| **Total Expense** | 1,692,338 |
| | |
| **Net Ordinary Income** | 95,689 |
| | |
| **Net Income** | **95,689** |

# Statement of Operations

|  | Apr-Jun 2014 |
|---|---:|
| **Ordinary Income/Expense** | |
| **Income** | |
| **Sales - Units** | 1,282,000 |
| **Hotel Operations** | |
| **Profit (Loss) fm Hotel Ops** | 95,690 |
| **Net Rental fees earned (loss)** | 16,698 |
| **Sole Condominium Subsidy** | -236,211 |
| **Total Hotel Operations** | -123,823 |
| **Total Income** | 1,158,177 |
| **Cost of Goods Sold** | |
| **Total Cost of Units Sold** | 1,294,000 |
| **Closing Costs** | |
| **RE Commissions** | |
| **Listing Broker** | 38,460.00 |
| **Outside Broker** | 64,100.00 |
| **Total RE Commissions** | 102,560.00 |
| **Legal** | 4,500.00 |
| **Other** | 540.00 |
| **Total Closing Costs** | 107,600.00 |
| **Total COGS** | 1,401,600.00 |
| **Gross Profit** | -243,423 |
| **Expense** | |
| **Real Estate Tax** | 4,587 |
| **Accounting Fees** | 1,743 |
| **Miscellaneous** | 4,042 |
| **Bank Charges** | 154 |
| **Depreciation Expense** | 146,474 |
| **Total Expense** | 157,001 |
| **Net Ordinary Income** | -400,424 |
| **Interest Expense** | 100,729 |
| **Net Other Income** | -100,729 |
| **Net Income** | **-501,153** |