# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF FLORIDA
### BANKRUPTCY DIVISION

IN RE:  **17315 Collins Avenue, LLC**               }          **CASE NUMBER:   12-10631-BKC-RAM**
                                                   }
                                                   }
                                                   }
                                                   }
                                                   }          **JUDGE:  ROBERT A. MARK**
          **DEBTOR.**                              }
                                                   }          **CHAPTER 11 VOLUNTARY**

---

**DEBTOR'S  POST-CONFIRMATION**
**QUARTERLY OPERATING REPORT**
**FOR THE PERIOD**
**FROM** ____7/1/2014____ **TO** ____9/30/2014____

    Comes now the above-named debtor and files its Post-Confirmation Quarterly Operating Report in accordance with the Guidelines established by the United States Trustee and FRBP 2015.

Dated:     October 30, 2014                              _____


**Debtor's Address**                    **Debtor's Attorney Address**
**and Phone Number:**                   **and Phone Number:**
                                        Joshua W. Dobin
17315 Collins Avenue                    200 S. Biscayne Blvd., Ste. 3000
Sunny Isles Beach, FL 33160             Miami, FL 33131
                                        305-358-6363

MONTHLY OPERATING REPORT -
POST CONFIRMATION

ATTACHMENT NO. 1

| QUESTIONNAIRE | | |
|---|---|---|
| | YES* | NO |
| 1. Have any assets been sold or transferred outside the normal course of business, or outside the Plan of Reorganization during this reporting period? | | X |
| 2. Are any post-confirmation sales or payroll taxes past due? | | X |
| 3. Are any amounts owed to post-confirmation creditors/vendors over 90 days delinquent? | | X |
| 4. Is the Debtor current on all post-confirmation plan payments? | X | |

*If the answer to any of the above questions is "YES," provide a detailed explanation of each item on a separate sheet.

| INSURANCE INFORMATION | | |
|---|---|---|
| | YES | NO* |
| 1. Are real and personal property, vehicle/auto, general liability, fire, theft, worker's compensation, and other necessary insurance coverages in effect? | X | |
| 2. Are all premium payments current? | X | |

*If the answer to any of the above questions is "NO," provide a detailed explanation of each item on a separate sheet.

| CONFIRMATION OF INSURANCE | | |
|---|---|---|
| TYPE of POLICY    and    CARRIER | Period of Coverage | Payment Amount and Frequency | Delinquency Amount |
|---|---|---|---|
| Property - Companion Specialty Ins. Co | 10/31/2013-11/1/2014 | monthly | none |
| Property - Illinois Union Insurance Co | 10/31/2013-11/1/2014 | monthly | none |
| Property - Everest Indemnity Insurance Co. | 10/31/2013-11/1/2014 | monthly | none |
| Property- Rockhill Insurance Co | 10/31/2013-11/1/2014 | monthly | none |
| Property/Flood - First Protective Insurance Co | 3/21/2014-3/21/2015 | monthly | none |
| Workers Comp - FCCI | 10/29/2013-10/29/2014 | monthly | none |
| General Liability - Chubb & Son | 5/1/2014-4/30/2015 | monthly | none |
| General Liability - Ace Property & Westchester Fire | 5/1/2014-4/30/2015 | monthly | none |
| General Liability - The Traveler's Insurance Group | 5/1/2014-4/30/2015 | monthly | none |

| DESCRIBE PERTINENT DEVELOPMENTS, EVENTS, AND MATTERS DURING THIS REPORTING PERIOD: |
|---|
| |

Estimated Date of Filing the Application for Final Decree:        November, 2014

I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my knowledge and belief.

This 30th day of October 2014

MONTHLY OPERATING REPORT -
POST CONFIRMATION

ATTACHMENT NO. 2

## CHAPTER 11 POST-CONFIRMATION
## SCHEDULE OF RECEIPTS AND DISBURSEMENTS

| Case Name: | 17315 Collins Avenue dba Sole on the Ocean |
|---|---|
| Case Number: | 12-10631-BKC-RAM |
| Date of Plan Confirmation: | December 14, 2012 |

All items must be answered.  Any which do not apply should be answered "none" or "N/A".

| | | | 30-Jun-14 | | |
|---|---|---|---|---|---|
| | | | **Quarterly** | | **Post Confirmation Total** |
| 1. | **CASH (Beginning of Period)**[a] | | $ (18,923.13) | | 508,980.96 |
| | | | | | |
| 2. | **INCOME or RECEIPTS during the Period** | | $ 1,451,386.23 | $ | 13,047,892.38 |
| | | | | | |
| 3. | **DISBURSEMENTS** | | | | |
| | a. | **Operating Expenses** | | | |
| | (i) | U.S. Trustee Quarterly Fees | $ 216.47 | $ | 45,569.39 |
| | (ii) | Real Estate Taxes | - | | 296,940.95 |
| | (iii) | Condo Association Subsidy | 181,669.25 | | 1,486,456.78 |
| | (iv) | Licenses & Fees | - | | 1,398.75 |
| | (v) | Legal & Accounting | - | | 338,467.65 |
| | | | | | |
| | b. | **All Other Operating Expenses:** | | | |
| | | (See Mgt Co. Disbursements) | $ 1,130,720.86 | $ | 10,576,368.83 |
| | c. | **Plan Payments:** | | | - |
| | (i) | Administrative Claims | $ - | $ | 137,000.00 |
| | (ii) | Contract Cures | - | | 408,034.54 |
| | (iii) | Secured Lender | - | | 21,832.92 |
| | (iv) | Plan Payments to Unsecured Creditors | - | | 124,947.01 |
| | (v) | | | | |
| | | (Attach additional pages as needed) | | | |
| | | | | | |
| | **Total Disbursements (Operating & Plan)** | | $ 1,312,606.58 | $ | 13,437,016.81 |
| | | | | | |
| 4. | **CASH (End of Period)**[a] | | $ 119,856.52 | $ | 119,856.52 |

SCHEDULE OF DISBURSEMENTS

| | |
|---|---|
| FOR THE PERIOD BEGINNING: | July 1, 2014 |
| AND ENDING: | September 30, 2014 |
| | |
| NAME OF DEBTOR: | 17315 Collins Avenue, LLC |
| CASE NUMBER: | 12-10631-BKC-RAM |

| | CURRENT PERIOD Hotel Operations | CURRENT PERIOD Owned Condo Units | CUMULATIVE POST CONFIRMATION |
|---|---|---|---|
| **DISBURSEMENTS:** | | | |
| A. Advertising | $ 11,169.18 | $ - | $ 55,079.85 |
| B. Bank Charges | 1,756.13 | 18.92 | 6,927.75 |
| C. Contract Labor | 111,854.19 | 2,562.62 | 878,151.19 |
| D. Fixed Asset Payments | 66,014.12 | - | 430,491.90 |
| E. Insurance | 52,413.17 | 8,080.11 | 474,710.89 |
| F. Inventory Payments | - | - | - |
| G. Leases | - | - | 4,366.02 |
| H. Manufacturing Supplies | - | - | - |
| I. Office Supplies | 3,606.03 | 178.04 | 92,847.08 |
| J. Payroll - Net | 132,991.42 | 10,096.45 | 1,171,945.22 |
| K. Professional Fees (Accounting & Legal) | 590.60 | 165.28 | 9,116.69 |
| L. Rent | - | - | - |
| M. Repairs & Maintenance | 15,574.52 | 2,861.63 | 252,793.69 |
| N. Secured Creditor Payments | - | - | - |
| O. Taxes Paid - Payroll | 49,232.76 | 3,048.61 | 423,422.30 |
| P. Taxes Paid - Sales & Use | 90,172.74 | - | 1,203,461.14 |
| Q. Taxes Paid - Other | 4,996.84 | - | 574,632.03 |
| R. Telephone | 1,577.15 | 53.80 | 6,707.69 |
| S. Travel & Entertainment | 4,999.20 | - | 16,619.42 |
| T. Utilities | 22,822.14 | 6,207.62 | 426,826.67 |
| U. Vehicle Expense | - | - | - |
| W. Other Operating Expenses | 2,868.84 | 575.17 | 34,708.68 |
| X. U.S. Trustee Quarterly Fee | - | - | - |
| | - | | |
| 1. Laundry | 42,369.31 | - | 469,476.11 |
| 2. Music | - | - | - |
| 3. Decorations | 2,015.97 | 31.25 | 26,365.80 |
| 4. Guest Supplies | 35,280.48 | 58.74 | 244,855.15 |
| 5. Food & Beverage | 4,151.52 | - | 51,392.02 |
| 7. Credit Card Fees | - | - | 140,792.29 |
| 8. Outsourced Catering | - | - | - |
| 9. Travel Agents Commissions | 115,902.23 | - | 694,338.75 |
| 10. Gift Shop Expense | 7,969.55 | - | 32,866.88 |
| 11. Licenses & Permits | 6,718.45 | 27.57 | 44,659.39 |
| 12. Management Fees | 30,000.00 | - | 502,561.00 |
| 14. Rental Proceeds to Unit Owners | 219,207.07 | - | 1,727,457.83 |
| 15. Security | - | - | 3,653.35 |
| 16. Supplies | 26,403.77 | 246.82 | 241,350.42 |
| 17. Valet Service | 10,728.89 | 3,024.00 | 183,416.90 |
| 18. Public Relations | 15,000.00 | - | 104,570.83 |
| 19. Uniforms | 12.83 | 3.49 | 11,694.24 |
| 20. Dues & Subscriptions | 461.97 | - | 21,839.53 |
| 21. Charitable Contributions | 4,442.60 | 177.07 | 12,270.15 |
| | $ 1,093,303.67 | $ 37,417.19 | $ 10,576,368.84 |

**OTO Management**
**Disbursements on behalf of Debtor**
**July - September 2014**

| Date | Number | Payee | Check Amount | Plan Payments | Hotel Operations | Owned Units |
|------|--------|-------|-------------:|--------------:|-----------------:|------------:|
| 07/01/2014 | 1932 | Debbie's Dumpster | 295.00 | 0.00 | 44.25 | 12.04 |
| 07/01/2014 | 1872 | RAFAEL ALONSO | 8,000.00 | 0.00 | 8,000.00 | 0.00 |
| 07/01/2014 | debit | Teco, Peoples Gas | 1,461.67 | 0.00 | 219.25 | 59.64 |
| 07/01/2014 | debit | Home Depot | 195.53 | 0.00 | 29.33 | 7.98 |
| 07/01/2014 | 1988 | Miami Dade County Tax Collector | 35,433.81 | 0.00 | 35,433.81 | 0.00 |
| 07/01/2014 | debit | sheridan Lumber | 305.89 | 0.00 | 305.89 | 0.00 |
| 07/01/2014 | debit | Chevron | 17.00 | 0.00 | 17.00 | 0.00 |
| 07/01/2014 | debit | amazon.com | 61.22 | 0.00 | 61.22 | 0.00 |
| 07/01/2014 | debit | amazon.com | 190.50 | 0.00 | 190.50 | 0.00 |
| 07/02/2014 | 1873 | Sherwin Williams | 806.80 | 0.00 | 121.02 | 32.92 |
| 07/02/2014 | 1874 | The Channels Group | 1,350.00 | 0.00 | 1,350.00 | 0.00 |
| 07/02/2014 | 1933 | Yes Hospitality Group, LLC | 5,327.89 | 0.00 | 3,650.00 | 0.00 |
| 07/02/2014 | 1934 | PETTY CASH | 673.87 | 0.00 | 459.39 | 10.30 |
| 07/02/2014 | debit | RSA | 2,347.47 | 0.00 | 2,347.47 | 0.00 |
| 07/02/2014 | debit | Sabadell Bank | 5.00 | 0.00 | 0.00 | 0.24 |
| 07/02/2014 | debit | Shell | 58.98 | 0.00 | 58.98 | 0.00 |
| 07/03/2014 | 8996 | OTO173 Management, LLC | 10,000.00 | 0.00 | 0.00 | 0.00 |
| 07/03/2014 | 1875 | Jose Ferrer | 500.00 | 0.00 | 500.00 | 0.00 |
| 07/03/2014 | 1876 | Sanford Didonna | 1,230.76 | 0.00 | 1,230.76 | 0.00 |
| 07/03/2014 | 1877 | Silper General Services Corp. | 2,000.00 | 0.00 | 300.00 | 81.60 |
| 07/03/2014 | 1878 | Mazzone Foods | 225.00 | 0.00 | 225.00 | 0.00 |
| 07/03/2014 | 1935 | Pierre Zonzon | 700.00 | 0.00 | 700.00 | 0.00 |
| 07/03/2014 | 1879 | Wendell Ferraro | 500.00 | 0.00 | 500.00 | 0.00 |
| 07/03/2014 | 1880 | Barbara Cole | 250.00 | 0.00 | 37.50 | 10.20 |
| 07/03/2014 | debit | Microsoft office | 150.00 | 0.00 | 150.00 | 0.00 |
| 07/03/2014 | debit | InnQuest Software | 154.14 | 0.00 | 154.14 | 0.00 |
| 07/07/2014 | 1936 | Yes Hospitality Group, LLC | 19,624.72 | 0.00 | 7.66 | 0.00 |
| 07/07/2014 | debit | Dickies | 85.56 | 0.00 | 12.83 | 3.49 |
| 07/07/2014 | debit | Sabadell Bank | 124.31 | 0.00 | 124.31 | 0.00 |
| 07/07/2014 | debit | Sabadell Bank | 5.00 | 0.00 | 5.00 | 0.00 |
| 07/07/2014 | debit | Sabadell Bank | 6.46 | 0.00 | 6.46 | 0.00 |
| 07/07/2014 | debit | Sabadell Bank | 30.00 | 0.00 | 30.00 | 0.00 |
| 07/07/2014 | debit | Sabadell Bank | 87.22 | 0.00 | 87.22 | 0.00 |
| 07/08/2014 | 1937 | A.B. Fire Equipment | 264.29 | 0.00 | 0.00 | 0.00 |
| 07/08/2014 | 1938 | AAA Miami Locksmith | 117.15 | 0.00 | 117.15 | 0.00 |
| 07/08/2014 | 1939 | Action Air | 1,877.32 | 0.00 | 1,877.32 | 0.00 |
| 07/08/2014 | 1940 | Advanced Fire and Security Inc | 945.16 | 0.00 | 141.77 | 38.56 |
| 07/08/2014 | 1941 | AWT Water Technology | 642.00 | 0.00 | 96.30 | 26.19 |
| 07/08/2014 | 1942 | Beach Raker | 525.00 | 0.00 | 525.00 | 0.00 |
| 07/08/2014 | 1943 | Bluline | 111.30 | 0.00 | 16.70 | 4.54 |
| 07/08/2014 | 1944 | Chubb and Son | 187.50 | 0.00 | 187.50 | 0.00 |
| 07/08/2014 | 1945 | FCCI | 3,013.07 | 0.00 | 1,506.54 | 72.31 |
| 07/08/2014 | 1946 | First Insurance Funding | 10,144.90 | 0.00 | 1,521.73 | 413.91 |
| 07/08/2014 | 1947 | Fitness Tech Guru | 267.99 | 0.00 | 40.20 | 10.93 |
| 07/08/2014 | 1948 | GTA Americas LLC | 500.00 | 0.00 | 500.00 | 0.00 |
| 07/08/2014 | 1949 | Hotwire Communications | 28,305.91 | 0.00 | 4,245.89 | 1,154.88 |
| 07/08/2014 | 1950 | Housekeepers of All Florida | 5,227.38 | 0.00 | 4,443.27 | 37.64 |
| 07/08/2014 | 1951 | Indigo Services | 7,651.55 | 0.00 | 4,570.33 | 147.90 |
| 07/08/2014 | 1952 | Jim Threlkel Florist | 422.65 | 0.00 | 63.40 | 17.24 |
| 07/08/2014 | 1953 | Johnstone Supply | 1,473.40 | 0.00 | 221.01 | 60.11 |
| 07/08/2014 | 1954 | Minuteman Press | 283.71 | 0.00 | 283.71 | 0.00 |
| 07/08/2014 | 1955 | Parksman Parking LLC | 13,184.25 | 0.00 | 2,684.25 | 504.00 |
| 07/08/2014 | 1956 | RevPar Guru | 2,750.00 | 0.00 | 2,750.00 | 0.00 |
| 07/08/2014 | 1957 | Spot Master | 5,571.82 | 0.00 | 5,571.82 | 0.00 |
| 07/08/2014 | 1958 | Summers Fire Sprinklers | 850.00 | 0.00 | 127.50 | 34.68 |
| 07/08/2014 | 1959 | Sunny Isles Police Department | 1,224.00 | 0.00 | 1,224.00 | 0.00 |

**OTO Management**
**Disbursements on behalf of Debtor**
**July - September 2014**

| Date | Number | Payee | Check Amount | Plan Payments | Hotel Operations | Owned Units |
|---|---|---|---|---|---|---|
| 07/08/2014 | 1960 | Sunpower Diesel | 517.02 | 0.00 | 77.55 | 21.09 |
| 07/08/2014 | 1961 | TransAmerica | 943.82 | 0.00 | 943.82 | 0.00 |
| 07/08/2014 | 1962 | Unique Hotel Solutions | 4,900.84 | 0.00 | 4,900.84 | 0.00 |
| 07/08/2014 | 1963 | UPS | 890.95 | 0.00 | 890.95 | 0.00 |
| 07/08/2014 | 1964 | Venus Group | 5,000.00 | 0.00 | 5,000.00 | 0.00 |
| 07/08/2014 | 1965 | 20 Pearl Ventures LLC | 1,161.78 | 0.00 | 1,161.78 | 0.00 |
| 07/08/2014 | 1966 | AMS 2013 LLC | 2,442.66 | 0.00 | 2,442.66 | 0.00 |
| 07/08/2014 | 1967 | C. Maria Gonzalez | 1,822.94 | 0.00 | 1,822.94 | 0.00 |
| 07/08/2014 | 1969 | LC Southern Investments LLC | 2,275.44 | 0.00 | 2,275.44 | 0.00 |
| 07/08/2014 | 1970 | Olavo Tortelli | 1,932.65 | 0.00 | 1,932.65 | 0.00 |
| 07/08/2014 | 1972 | RIS 602 Corp | 3,912.70 | 0.00 | 3,912.70 | 0.00 |
| 07/08/2014 | 1973 | Sole 1505 LLC | 2,010.45 | 0.00 | 2,010.45 | 0.00 |
| 07/08/2014 | 1974 | Sole 1508 LLC | 713.40 | 0.00 | 713.40 | 0.00 |
| 07/08/2014 | debit | FPL | 16,895.33 | 0.00 | 2,534.30 | 689.33 |
| 07/08/2014 | debit | FPL | 141.88 | 0.00 | 141.88 | 0.00 |
| 07/08/2014 | debit | FPL | 122.90 | 0.00 | 122.90 | 0.00 |
| 07/08/2014 | debit | FPL | 54.65 | 0.00 | 54.65 | 0.00 |
| 07/08/2014 | debit | FPL | 136.82 | 0.00 | 136.82 | 0.00 |
| 07/08/2014 | debit | FPL | 106.95 | 0.00 | 106.95 | 0.00 |
| 07/08/2014 | debit | FPL | 152.09 | 0.00 | 152.09 | 0.00 |
| 07/08/2014 | debit | FPL | 88.43 | 0.00 | 88.43 | 0.00 |
| 07/08/2014 | debit | FPL | 84.63 | 0.00 | 84.63 | 0.00 |
| 07/08/2014 | debit | FPL | 137.20 | 0.00 | 137.20 | 0.00 |
| 07/08/2014 | debit | FPL | 109.34 | 0.00 | 109.34 | 0.00 |
| 07/08/2014 | debit | FPL | 69.66 | 0.00 | 69.66 | 0.00 |
| 07/08/2014 | debit | FPL | 70.29 | 0.00 | 70.29 | 0.00 |
| 07/08/2014 | debit | FPL | 93.63 | 0.00 | 93.63 | 0.00 |
| 07/08/2014 | debit | FPL | 92.99 | 0.00 | 92.99 | 0.00 |
| 07/08/2014 | debit | FPL | 95.27 | 0.00 | 95.27 | 0.00 |
| 07/08/2014 | debit | FPL | 110.09 | 0.00 | 110.09 | 0.00 |
| 07/08/2014 | debit | FPL | 116.93 | 0.00 | 116.93 | 0.00 |
| 07/08/2014 | debit | FPL | 159.84 | 0.00 | 159.84 | 0.00 |
| 07/08/2014 | debit | FPL | 90.71 | 0.00 | 90.71 | 0.00 |
| 07/08/2014 | debit | FPL | 91.12 | 0.00 | 91.12 | 0.00 |
| 07/08/2014 | debit | FPL | 143.31 | 0.00 | 143.31 | 0.00 |
| 07/08/2014 | debit | FPL | 118.22 | 0.00 | 118.22 | 0.00 |
| 07/08/2014 | debit | FPL | 95.82 | 0.00 | 95.82 | 0.00 |
| 07/08/2014 | debit | FPL | 108.61 | 0.00 | 108.61 | 0.00 |
| 07/08/2014 | debit | FPL | 109.87 | 0.00 | 109.87 | 0.00 |
| 07/08/2014 | debit | FPL | 58.39 | 0.00 | 58.39 | 0.00 |
| 07/08/2014 | debit | FPL | 53.73 | 0.00 | 53.73 | 0.00 |
| 07/08/2014 | debit | FPL | 158.86 | 0.00 | 158.86 | 0.00 |
| 07/08/2014 | debit | FPL | 102.07 | 0.00 | 102.07 | 0.00 |
| 07/08/2014 | debit | FPL | 94.97 | 0.00 | 94.97 | 0.00 |
| 07/08/2014 | debit | FPL | 103.62 | 0.00 | 103.62 | 0.00 |
| 07/08/2014 | debit | FPL | 112.69 | 0.00 | 112.69 | 0.00 |
| 07/08/2014 | debit | FPL | 99.25 | 0.00 | 99.25 | 0.00 |
| 07/08/2014 | debit | FPL | 107.40 | 0.00 | 107.40 | 0.00 |
| 07/08/2014 | debit | FPL | 72.47 | 0.00 | 72.47 | 0.00 |
| 07/08/2014 | debit | FPL | 59.33 | 0.00 | 59.33 | 0.00 |
| 07/08/2014 | debit | FPL | 102.67 | 0.00 | 102.67 | 0.00 |
| 07/08/2014 | debit | FPL | 130.58 | 0.00 | 130.58 | 0.00 |
| 07/08/2014 | debit | FPL | 123.82 | 0.00 | 123.82 | 0.00 |
| 07/08/2014 | debit | FPL | 108.19 | 0.00 | 108.19 | 0.00 |
| 07/08/2014 | debit | FPL | 53.05 | 0.00 | 53.05 | 0.00 |
| 07/08/2014 | debit | FPL | 64.64 | 0.00 | 64.64 | 0.00 |

**OTO Management**
**Disbursements on behalf of Debtor**
**July - September 2014**

| Date | Number | Payee | Check Amount | Plan Payments | Hotel Operations | Owned Units |
|---|---|---|---|---|---|---|
| 07/08/2014 debit | FPL | | 77.47 | 0.00 | 77.47 | 0.00 |
| 07/08/2014 debit | FPL | | 89.44 | 0.00 | 89.44 | 0.00 |
| 07/08/2014 debit | FPL | | 103.85 | 0.00 | 103.85 | 0.00 |
| 07/08/2014 debit | FPL | | 141.02 | 0.00 | 141.02 | 0.00 |
| 07/08/2014 debit | FPL | | 134.92 | 0.00 | 134.92 | 0.00 |
| 07/08/2014 debit | FPL | | 55.27 | 0.00 | 55.27 | 0.00 |
| 07/08/2014 debit | FPL | | 122.15 | 0.00 | 122.15 | 0.00 |
| 07/08/2014 debit | FPL | | 65.26 | 0.00 | 65.26 | 0.00 |
| 07/08/2014 debit | FPL | | 200.88 | 0.00 | 200.88 | 0.00 |
| 07/08/2014 debit | FPL | | 66.09 | 0.00 | 66.09 | 0.00 |
| 07/08/2014 debit | FPL | | 104.55 | 0.00 | 104.55 | 0.00 |
| 07/08/2014 debit | FPL | | 83.71 | 0.00 | 83.71 | 0.00 |
| 07/08/2014 debit | FPL | | 72.88 | 0.00 | 72.88 | 0.00 |
| 07/08/2014 debit | FPL | | 74.13 | 0.00 | 74.13 | 0.00 |
| 07/08/2014 debit | FPL | | 179.09 | 0.00 | 179.09 | 0.00 |
| 07/08/2014 debit | FPL | | 116.69 | 0.00 | 116.69 | 0.00 |
| 07/08/2014 debit | FPL | | 105.82 | 0.00 | 105.82 | 0.00 |
| 07/08/2014 debit | FPL | | 63.72 | 0.00 | 63.72 | 0.00 |
| 07/08/2014 debit | FPL | | 159.86 | 0.00 | 159.86 | 0.00 |
| 07/08/2014 debit | FPL | | 179.87 | 0.00 | 179.87 | 0.00 |
| 07/08/2014 debit | FPL | | 210.07 | 0.00 | 210.07 | 0.00 |
| 07/08/2014 debit | FPL | | 97.17 | 0.00 | 97.17 | 0.00 |
| 07/08/2014 debit | FPL | | 121.54 | 0.00 | 121.54 | 0.00 |
| 07/08/2014 debit | FPL | | 81.68 | 0.00 | 81.68 | 0.00 |
| 07/08/2014 debit | FPL | | 130.06 | 0.00 | 130.06 | 0.00 |
| 07/08/2014 debit | FPL | | 152.23 | 0.00 | 152.23 | 0.00 |
| 07/08/2014 debit | FPL | | 53.91 | 0.00 | 53.91 | 0.00 |
| 07/08/2014 debit | FPL | | 136.95 | 0.00 | 136.95 | 0.00 |
| 07/08/2014 debit | FPL | | 42.84 | 0.00 | 42.84 | 0.00 |
| 07/08/2014 debit | FPL | | 114.26 | 0.00 | 114.26 | 0.00 |
| 07/08/2014 debit | FPL | | 90.81 | 0.00 | 90.81 | 0.00 |
| 07/08/2014 debit | FPL | | 61.93 | 0.00 | 61.93 | 0.00 |
| 07/08/2014 debit | FPL | | 173.64 | 0.00 | 173.64 | 0.00 |
| 07/08/2014 debit | FPL | | 102.07 | 0.00 | 102.07 | 0.00 |
| 07/08/2014 debit | FPL | | 112.69 | 0.00 | 112.69 | 0.00 |
| 07/08/2014 debit | FPL | | 76.00 | 0.00 | 76.00 | 0.00 |
| 07/08/2014 debit | FPL | | 107.05 | 0.00 | 107.05 | 0.00 |
| 07/08/2014 debit | FPL | | 73.62 | 0.00 | 73.62 | 0.00 |
| 07/08/2014 debit | ADP, Inc | | 323.40 | 0.00 | 161.70 | 7.76 |
| 07/08/2014 debit | Hostmysite com | | 19.90 | 0.00 | 19.90 | 0.00 |
| 07/08/2014 debit | Hostmysite com | | 187.50 | 0.00 | 187.50 | 0.00 |
| 07/09/2014 1976 | Standard Premium Finance | | 9,989.18 | 0.00 | 1,498.38 | 407.56 |
| 07/09/2014 1881 | PETTY CASH | | 1,451.95 | 0.00 | 1,190.14 | 12.57 |
| 07/09/2014 debit | Sabadell Bank | | 300.00 | 0.00 | 300.00 | 0.00 |
| 07/09/2014 debit | Sabadell Bank | | 1.50 | 0.00 | 1.50 | 0.00 |
| 07/09/2014 debit | Sabadell Bank | | 3.00 | 0.00 | 3.00 | 0.00 |
| 07/10/2014 debit | Uline | | 83.54 | 0.00 | 83.54 | 0.00 |
| 07/10/2014 debit | HD Supply | | 569.66 | 0.00 | 569.66 | 0.00 |
| 07/10/2014 debit | Hostmysite com | | 167.40 | 0.00 | 167.40 | 0.00 |
| 07/10/2014 debit | Sabadell Bank | | 48.75 | 0.00 | 48.75 | 0.00 |
| 07/11/2014 | Payroll | | 54,460.61 | 0.00 | 21,023.77 | 1,604.97 |
| 07/11/2014 | Payroll Tax | | 37,011.07 | 0.00 | 19,706.29 | 830.63 |
| 07/11/2014 1981 | Anetta Nowosielska | | 2,000.00 | 0.00 | 2,000.00 | 0.00 |
| 07/11/2014 1984 | Flowers and Flores Inc | | 353.10 | 0.00 | 300.14 | 2.54 |
| 07/11/2014 2018 | Wendell Ferraro | | 1,000.00 | 0.00 | 1,000.00 | 0.00 |
| 07/11/2014 debit | Home Depot | | 188.53 | 0.00 | 28.28 | 7.69 |

**OTO Management**
**Disbursements on behalf of Debtor**
**July - September 2014**

| Date | Number | Payee | Check Amount | Plan Payments | Hotel Operations | Owned Units |
|------|--------|-------|-------------:|--------------:|-----------------:|------------:|
| 07/11/2014 | DEBIT | Progressive Waste Solutions of FL | 4,600.82 | 0.00 | 690.12 | 187.71 |
| 07/11/2014 | atm | FEDEX | 114.98 | 0.00 | 17.25 | 4.69 |
| 07/11/2014 | debit | Sabadell Bank | 50.00 | 0.00 | 50.00 | 0.00 |
| 07/14/2014 | 1882 | Yes Hospitality Group, LLC | 12,771.27 | 0.00 | 6.30 | 0.00 |
| 07/14/2014 | 1986 | The Channels Group | 1,350.00 | 0.00 | 1,350.00 | 0.00 |
| 07/14/2014 | debit | InnQuest Software | 38.86 | 0.00 | 38.86 | 0.00 |
| 07/14/2014 | Debit | Sysco Foods | 226.21 | 0.00 | 226.21 | 0.00 |
| 07/14/2014 | Debit | Sysco Foods | 1,816.20 | 0.00 | 1,634.55 | 8.72 |
| 07/14/2014 | debit | Hostmysite com | 19.90 | 0.00 | 19.90 | 0.00 |
| 07/14/2014 | debit | Sabadell Bank | 99.17 | 0.00 | 99.17 | 0.00 |
| 07/14/2014 | debit | Sabadell Bank | 100.00 | 0.00 | 100.00 | 0.00 |
| 07/14/2014 | debit | APPLE ITUNES | 3.99 | 0.00 | 3.99 | 0.00 |
| 07/14/2014 | debit | Sabadell Bank | 6.76 | 0.00 | 6.76 | 0.00 |
| 07/14/2014 | debit | Sabadell Bank | 75.21 | 0.00 | 75.21 | 0.00 |
| 07/14/2014 | debit | Sabadell Bank | 99.00 | 0.00 | 99.00 | 0.00 |
| 07/15/2014 | debit | HD Supply | 648.17 | 0.00 | 97.23 | 26.45 |
| 07/15/2014 | debit | Sabadell Bank | 30.56 | 0.00 | 30.56 | 0.00 |
| 07/15/2014 | debit | Sabadell Bank | 54.94 | 0.00 | 54.94 | 0.00 |
| 07/15/2014 | debit | Sabadell Bank | 75.21 | 0.00 | 75.21 | 0.00 |
| 07/16/2014 | debit | Microsoft office | 99.99 | 0.00 | 99.99 | 0.00 |
| 07/16/2014 | debit | Florida Dept of Revenue | 36,384.81 | 0.00 | 36,384.81 | 0.00 |
| 07/16/2014 | debit | Home Depot | 142.05 | 0.00 | 20.80 | 5.82 |
| 07/16/2014 | debit | Sabadell Bank | 21.22 | 0.00 | 21.22 | 0.00 |
| 07/17/2014 | 1883 | PETTY CASH | 1,131.90 | 0.00 | 997.57 | 6.45 |
| 07/17/2014 | debit | Sabadell Bank | 108.79 | 0.00 | 108.79 | 0.00 |
| 07/18/2014 | 1401 | Monel | 406.17 | 0.00 | 406.17 | 0.00 |
| 07/18/2014 | debit | First Insurance Funding | 31,262.43 | 0.00 | 4,689.36 | 1,275.51 |
| 07/18/2014 | 1989 | Fitness Tech Guru | 434.28 | 0.00 | 65.14 | 17.72 |
| 07/18/2014 | 1991 | Action Air | 2,418.00 | 0.00 | 362.70 | 98.65 |
| 07/18/2014 | 1992 | CITY OF NORTH MIAMI BEACH | 12,667.64 | 0.00 | 1,900.14 | 516.84 |
| 07/18/2014 | 1993 | Do you need a good Plumber, Inc | 6,129.00 | 0.00 | 6,129.00 | 0.00 |
| 07/18/2014 | 1994 | Dynamic Chemicals | 1,305.40 | 0.00 | 1,109.59 | 9.40 |
| 07/18/2014 | 1995 | FastCare, LLC | 35.00 | 0.00 | 35.00 | 0.00 |
| 07/18/2014 | 1996 | Housekeepers of All Florida | 5,771.13 | 0.00 | 4,905.47 | 41.55 |
| 07/18/2014 | 1997 | Indigo Services | 7,989.84 | 0.00 | 4,660.73 | 159.80 |
| 07/18/2014 | 1998 | Johnstone Supply | 1,254.00 | 0.00 | 188.10 | 51.16 |
| 07/18/2014 | 1999 | Jose Ferrer | 420.86 | 0.00 | 420.86 | 0.00 |
| 07/18/2014 | 2000 | LINEN TRACKER | 1,200.00 | 0.00 | 1,200.00 | 0.00 |
| 07/18/2014 | 2001 | Miami Pool Tech, Inc. | 625.00 | 0.00 | 625.00 | 0.00 |
| 07/18/2014 | 2002 | Minuteman Press | 2,141.50 | 0.00 | 2,141.50 | 0.00 |
| 07/18/2014 | 2003 | Mirabito Gas | 1,662.70 | 0.00 | 249.40 | 67.84 |
| 07/18/2014 | 2004 | Parksman Parking LLC | 13,159.01 | 0.00 | 2,659.01 | 504.00 |
| 07/18/2014 | 2005 | Peyton Bolin | 604.00 | 0.00 | 90.60 | 24.64 |
| 07/18/2014 | 2006 | Sanford Didonna | 1,230.76 | 0.00 | 1,230.76 | 0.00 |
| 07/18/2014 | 2007 | Silper General Services Corp. | 2,000.00 | 0.00 | 300.00 | 81.60 |
| 07/18/2014 | 2008 | Spot Master | 10,375.50 | 0.00 | 10,375.50 | 0.00 |
| 07/18/2014 | 2009 | Coventry Health Care of Florida | 7,067.48 | 0.00 | 7,067.48 | 0.00 |
| 07/18/2014 | 2019 | 920 Penn LLC | 2,858.30 | 0.00 | 2,858.30 | 0.00 |
| 07/18/2014 | 2021 | Bricksol 1802 LLC | 2,342.82 | 0.00 | 2,342.82 | 0.00 |
| 07/18/2014 | 2022 | Euro Immobiliare LLC | 1,045.31 | 0.00 | 1,045.31 | 0.00 |
| 07/18/2014 | 2023 | Guillermo Murguia | 675.27 | 0.00 | 675.27 | 0.00 |
| 07/18/2014 | 2024 | Interpoint Investments LLC | 3,222.91 | 0.00 | 3,222.91 | 0.00 |
| 07/18/2014 | 2025 | Mariela Pereira | 2,203.99 | 0.00 | 2,203.99 | 0.00 |
| 07/18/2014 | 2026 | Mauricio Cardenas | 1,489.92 | 0.00 | 1,489.92 | 0.00 |
| 07/18/2014 | 2027 | Monika Baginski | 2,835.20 | 0.00 | 2,835.20 | 0.00 |
| 07/18/2014 | 2028 | S O Unit 1708 LLC | 1,991.69 | 0.00 | 1,991.69 | 0.00 |

**OTO Management**
**Disbursements on behalf of Debtor**
**July - September 2014**

| Date | Number | Payee | Check Amount | Plan Payments | Hotel Operations | Owned Units |
|------|--------|-------|-------------:|--------------:|-----------------:|------------:|
| 07/18/2014 | 2029 | Sole 1107 LLC | 531.97 | 0.00 | 531.97 | 0.00 |
| 07/18/2014 | 2030 | Sole 1506 LLC | 1,438.94 | 0.00 | 1,438.94 | 0.00 |
| 07/18/2014 | 2031 | Sole 902 LLC | 3,021.08 | 0.00 | 3,021.08 | 0.00 |
| 07/18/2014 | 2032 | TSF Miami LLC. | 1,274.83 | 0.00 | 1,274.83 | 0.00 |
| 07/18/2014 | 2033 | World Service LLC | 4,346.10 | 0.00 | 4,346.10 | 0.00 |
| 07/18/2014 | debit | Intuit Customer Service | 268.55 | 0.00 | 268.55 | 0.00 |
| 07/18/2014 | wire | Jean Feeley | 7,631.20 | 0.00 | 4,934.30 | 129.45 |
| 07/18/2014 | debit | Expedia | 1,534.81 | 0.00 | 1,534.81 | 0.00 |
| 07/18/2014 | debit | Sabadell Bank | 3.00 | 0.00 | 3.00 | 0.00 |
| 07/18/2014 | debit | Expedia | 652.95 | 0.00 | 652.95 | 0.00 |
| 07/18/2014 | wire | OTO173 Management, LLC | 15,000.00 | 0.00 | 15,000.00 | 0.00 |
| 07/19/2014 | debit | Booking.com | 23,864.36 | 0.00 | 23,864.36 | 0.00 |
| 07/21/2014 | Debit | Gordon Food Service, Inc. | 14,013.70 | 0.00 | 147.92 | 0.00 |
| 07/21/2014 | debit | Sabadell Bank | 283.69 | 0.00 | 283.69 | 0.00 |
| 07/21/2014 | 2011 | Cintas | 156.90 | 0.00 | 23.53 | 6.40 |
| 07/21/2014 | debit | Home Depot | 563.90 | 0.00 | 84.58 | 23.01 |
| 07/21/2014 | Debit | Sysco Foods | 2,114.18 | 0.00 | 1,839.69 | 13.18 |
| 07/21/2014 | 2012 | Wendell Ferraro | 500.00 | 0.00 | 500.00 | 0.00 |
| 07/21/2014 | debit | Steam Sauna Bath | 307.00 | 0.00 | 46.05 | 12.53 |
| 07/21/2014 | debit | Brandsmart U.S.A. | 76.98 | 0.00 | 76.98 | 0.00 |
| 07/22/2014 | debit | Verizon | 50.08 | 0.00 | 7.51 | 2.04 |
| 07/22/2014 | debit | Booking.com | 68.17 | 0.00 | 68.17 | 0.00 |
| 07/22/2014 | 2014 | Wendell Ferraro | 500.00 | 0.00 | 500.00 | 0.00 |
| 07/23/2014 | debit | ADP, Inc | 387.83 | 0.00 | 193.92 | 9.31 |
| 07/23/2014 | 2034 | Anetta Nowosielska | 1,000.00 | 0.00 | 1,000.00 | 0.00 |
| 07/24/2014 | 2035 | Miami Dade County Tax Collector | 23,350.96 | 0.00 | 23,350.96 | 0.00 |
| 07/25/2014 | | Payroll | 58,032.23 | 0.00 | 22,462.26 | 1,707.36 |
| 07/25/2014 | 2038 | TransAmerica | 943.82 | 0.00 | 943.82 | 0.00 |
| 07/25/2014 | 2039 | AAA Miami Locksmith | 244.00 | 0.00 | 244.00 | 0.00 |
| 07/25/2014 | 2040 | Action Air | 5,023.37 | 0.00 | 2,126.85 | 139.03 |
| 07/25/2014 | 2041 | Advance Business Computers, Inc | 281.48 | 0.00 | 42.22 | 11.48 |
| 07/25/2014 | 2042 | ComRes | 250.00 | 0.00 | 37.50 | 10.20 |
| 07/25/2014 | 2043 | Do you need a good Plumber, Inc | 5,017.16 | 0.00 | 122.57 | 234.94 |
| 07/25/2014 | 2044 | Flori Gas | 240.00 | 0.00 | 240.00 | 0.00 |
| 07/25/2014 | 2045 | Hotwire Communications | 28,730.27 | 0.00 | 4,309.54 | 1,172.20 |
| 07/25/2014 | 2046 | Housekeepers of All Florida | 9,599.75 | 0.00 | 8,159.80 | 69.12 |
| 07/25/2014 | 2047 | Indigo Services | 19,245.20 | 0.00 | 14,805.74 | 213.09 |
| 07/25/2014 | 2048 | Intent Media Inc. | 149.00 | 0.00 | 149.00 | 0.00 |
| 07/25/2014 | 2049 | iPower Technologies | 5,734.76 | 0.00 | 1,845.46 | 186.69 |
| 07/25/2014 | 2050 | J.C. Erlich CO., INC. | 692.46 | 0.00 | 103.87 | 28.25 |
| 07/25/2014 | 2051 | Jim Threlkel Florist | 422.65 | 0.00 | 63.40 | 17.24 |
| 07/25/2014 | 2052 | Johnstone Supply | 389.79 | 0.00 | 58.47 | 15.90 |
| 07/25/2014 | 2053 | Miami Custom Services Inc | 120.00 | 0.00 | 120.00 | 0.00 |
| 07/25/2014 | 2054 | Miami Dade Fire Rescue Department | 357.25 | 0.00 | 357.25 | 0.00 |
| 07/25/2014 | 2055 | Minuteman Press | 1,545.33 | 0.00 | 1,545.33 | 0.00 |
| 07/25/2014 | 2056 | Myron Corp | 238.39 | 0.00 | 238.39 | 0.00 |
| 07/25/2014 | 2057 | Parksman Parking LLC | 11,155.50 | 0.00 | 655.50 | 504.00 |
| 07/25/2014 | 2058 | Sobie Supply | 6,527.00 | 0.00 | 6,527.00 | 0.00 |
| 07/25/2014 | 2059 | Spot Master | 4,700.15 | 0.00 | 4,700.15 | 0.00 |
| 07/25/2014 | 2060 | Staples | 3,844.66 | 0.00 | 2,991.26 | 40.96 |
| 07/25/2014 | 2061 | ThyssenKrupp Elevator | 5,772.75 | 0.00 | 3,316.46 | 117.90 |
| 07/25/2014 | 2062 | United Screening Services Corporation | 100.00 | 0.00 | 15.00 | 4.08 |
| 07/25/2014 | 2063 | Uniwasher, Inc. | 192.60 | 0.00 | 163.71 | 1.39 |
| 07/25/2014 | 2064 | Venus Group | 5,000.00 | 0.00 | 5,000.00 | 0.00 |
| 07/25/2014 | debit | Base | 358.47 | 0.00 | 53.77 | 14.63 |
| 07/25/2014 | 2015 | R&R Lawn Trees | 775.00 | 0.00 | 116.25 | 31.62 |

**OTO Management**
**Disbursements on behalf of Debtor**
**July - September 2014**

| Date | Number | Payee | Check Amount | Plan Payments | Hotel Operations | Owned Units |
|------|--------|-------|-------------:|--------------:|-----------------:|------------:|
| 07/25/2014 Debit | | Gordon Food Service, Inc. | 10,942.27 | 0.00 | 87.80 | 0.00 |
| 07/25/2014 debit | | Sabadell Bank | 31.09 | 0.00 | 31.09 | 0.00 |
| 07/25/2014 debit | | Sabadell Bank | 43.26 | 0.00 | 43.26 | 0.00 |
| 07/25/2014 1402 | | Sherwin Williams | 1,307.01 | 0.00 | 196.05 | 53.33 |
| 07/25/2014 debit | | FPL | 109.78 | 0.00 | 109.78 | 0.00 |
| 07/25/2014 debit | | RSA | 1,958.53 | 0.00 | 1,958.53 | 0.00 |
| 07/25/2014 debit | | HD Supply | 224.68 | 0.00 | 190.98 | 1.62 |
| 07/25/2014 debit | | Sabadell Bank | 175.00 | 0.00 | 26.25 | 7.14 |
| 07/25/2014 Debit | | Sysco Foods | 189.50 | 0.00 | 189.50 | 0.00 |
| 07/28/2014 Debit | | Sysco Foods | 1,460.81 | 0.00 | 1,403.03 | 2.77 |
| 07/28/2014 deposit | | PETTY CASH | 2,241.21 | 0.00 | 1,363.20 | 26.37 |
| 07/31/2014 1064 | | BB&T | 75.00 | 0.00 | 75.00 | 0.00 |
| 07/31/2014 debit | | Sabadell Bank | 7.50 | 0.00 | 7.50 | 0.00 |
| 07/31/2014 debit | | HD Supply | 436.40 | 0.00 | 370.94 | 3.14 |
| 07/31/2014 debit | | Sabadell Bank | 307.89 | 0.00 | 307.89 | 0.00 |
| 08/01/2014 2067 | | Flowers and Flores Inc | 352.70 | 0.00 | 299.80 | 2.54 |
| 08/01/2014 2068 | | Sanford Didonna | 1,230.76 | 0.00 | 1,230.76 | 0.00 |
| 08/01/2014 2069 | | Silper General Services Corp. | 2,000.00 | 0.00 | 300.00 | 81.60 |
| 08/01/2014 debit | | Plasticard-Locktech Int'l | 209.19 | 0.00 | 209.19 | 0.00 |
| 08/01/2014 debit | | BB&T | 15.00 | 0.00 | 2.25 | 0.61 |
| 08/04/2014 2071 | | ABnote USA, Inc | 4,315.00 | 0.00 | 3,667.75 | 31.07 |
| 08/04/2014 2072 | | Action Air | 3,981.40 | 0.00 | 1,431.40 | 122.40 |
| 08/04/2014 2073 | | Advance Business Computers, Inc | 276.01 | 0.00 | 41.40 | 11.26 |
| 08/04/2014 2074 | | Advanced Fire and Security Inc | 1,758.36 | 0.00 | 263.74 | 71.74 |
| 08/04/2014 2075 | | AWT Water Technology | 321.00 | 0.00 | 48.15 | 13.10 |
| 08/04/2014 2076 | | Beach Raker | 525.00 | 0.00 | 525.00 | 0.00 |
| 08/04/2014 2077 | | ComRes | 125.00 | 0.00 | 18.75 | 5.10 |
| 08/04/2014 2078 | | Coventry Health Care of Florida | 7,067.48 | 0.00 | 7,067.48 | 0.00 |
| 08/04/2014 2079 | | Do you need a good Plumber, Inc | 3,280.00 | 0.00 | 3,280.00 | 0.00 |
| 08/04/2014 2080 | | GraphPlex Signage | 309.19 | 0.00 | 309.19 | 0.00 |
| 08/04/2014 2081 | | Housekeepers of All Florida | 13,347.01 | 0.00 | 11,344.98 | 96.10 |
| 08/04/2014 2082 | | Indigo Services | 23,293.96 | 0.00 | 16,381.80 | 331.78 |
| 08/04/2014 2083 | | iPower Technologies | 2,426.59 | 0.00 | 363.98 | 99.01 |
| 08/04/2014 2084 | | Jose Ferrer | 500.00 | 0.00 | 500.00 | 0.00 |
| 08/04/2014 2085 | | Miami Pool Tech, Inc. | 625.00 | 0.00 | 625.00 | 0.00 |
| 08/04/2014 2086 | | Mirabito Gas | 1,678.48 | 0.00 | 251.77 | 68.48 |
| 08/04/2014 2087 | | Parksman Parking LLC | 11,025.75 | 0.00 | 525.75 | 504.00 |
| 08/04/2014 2088 | | RevPar Guru | 2,750.00 | 0.00 | 2,750.00 | 0.00 |
| 08/04/2014 2089 | | Sobie Supply | 5,000.00 | 0.00 | 5,000.00 | 0.00 |
| 08/04/2014 2090 | | Spot Master | 5,550.64 | 0.00 | 5,550.64 | 0.00 |
| 08/04/2014 2091 | | Staples | 422.31 | 0.00 | 63.34 | 17.23 |
| 08/04/2014 2092 | | ThyssenKrupp Elevator | 5,000.00 | 0.00 | 250.00 | 228.00 |
| 08/04/2014 2093 | | Unique Hotel Solutions | 5,605.81 | 0.00 | 5,605.81 | 0.00 |
| 08/04/2014 2094 | | Uniwasher, Inc. | 192.60 | 0.00 | 163.71 | 1.39 |
| 08/04/2014 2095 | | UPS | 38.24 | 0.00 | 38.24 | 0.00 |
| 08/04/2014 2096 | | US Trustee | 6,480.86 | 0.00 | 6,480.86 | 0.00 |
| 08/04/2014 2097 | | Venus Group | 5,000.00 | 0.00 | 5,000.00 | 0.00 |
| 08/04/2014 2098 | | A. Bert Foti | 2,374.74 | 0.00 | 2,374.74 | 0.00 |
| 08/04/2014 2099 | | CRIMAS CORPORATION | 2,636.66 | 0.00 | 2,636.66 | 0.00 |
| 08/04/2014 2100 | | Gilda Cecilia Caroca Vargas | 2,417.85 | 0.00 | 2,417.85 | 0.00 |
| 08/04/2014 2101 | | Jeanette Urquijo | 1,919.46 | 0.00 | 1,919.46 | 0.00 |
| 08/04/2014 2102 | | JOFAT LLC | 1,187.92 | 0.00 | 1,187.92 | 0.00 |
| 08/04/2014 2103 | | Kaplan & Kaplan Investments LLC | 1,421.84 | 0.00 | 1,421.84 | 0.00 |
| 08/04/2014 2104 | | KARMER CORPORATION | 2,945.82 | 0.00 | 2,945.82 | 0.00 |
| 08/04/2014 2105 | | Katie Albo | 3,428.57 | 0.00 | 3,428.57 | 0.00 |
| 08/04/2014 2106 | | Loire LLC | 8,683.37 | 0.00 | 8,683.37 | 0.00 |

**OTO Management**
**Disbursements on behalf of Debtor**
**July - September 2014**

| Date | Number | Payee | Check Amount | Plan Payments | Hotel Operations | Owned Units |
|------|--------|-------|-------------:|--------------:|-----------------:|------------:|
| 08/04/2014 | 2107 | Nassef Hassan | 2,548.20 | 0.00 | 2,548.20 | 0.00 |
| 08/04/2014 | Debit | Sysco Foods | 1,659.26 | 0.00 | 1,455.99 | 9.76 |
| 08/04/2014 | debit | Johnny on the spot | 6.36 | 0.00 | 6.36 | 0.00 |
| 08/04/2014 | debit | Johnny on the spot | 14.84 | 0.00 | 14.84 | 0.00 |
| 08/04/2014 | debit | ansley Lewis Inc | 291.40 | 0.00 | 291.40 | 0.00 |
| 08/04/2014 | debit | wooley | 26.00 | 0.00 | 26.00 | 0.00 |
| 08/04/2014 | debit | InnQuest Software | 98.35 | 0.00 | 98.35 | 0.00 |
| 08/04/2014 | debit | UPS | 7.20 | 0.00 | 7.20 | 0.00 |
| 08/04/2014 | debit | FEDEX | 34.92 | 0.00 | 5.24 | 1.42 |
| 08/05/2014 | 2109 | ALONSO ELECTRIC INC | 1,975.00 | 0.00 | 1,975.00 | 0.00 |
| 08/05/2014 | debit | Sherwin Williams | 108.47 | 0.00 | 16.27 | 4.43 |
| 08/05/2014 | debit | AT&T | 423.00 | 0.00 | 63.45 | 17.26 |
| 08/05/2014 | debit | bkcd processing | 5.00 | 0.00 | 0.75 | 0.20 |
| 08/06/2014 | 2110 | The Channels Group | 1,500.00 | 0.00 | 1,500.00 | 0.00 |
| 08/06/2014 | atm | FEDEX | 146.91 | 0.00 | 22.03 | 5.99 |
| 08/06/2014 | debit | HD Supply | 232.17 | 0.00 | 34.83 | 9.47 |
| 08/06/2014 | debit | Myfax.com | 20.00 | 0.00 | 20.00 | 0.00 |
| 08/06/2014 | wire | Miami Customs | 665.15 | 0.00 | 665.15 | 0.00 |
| 08/07/2014 | 2114 | Mazzone Foods | 225.00 | 0.00 | 225.00 | 0.00 |
| 08/07/2014 | 2115 | Monel | 671.24 | 0.00 | 671.24 | 0.00 |
| 08/07/2014 | 2116 | Gold Coast | 265.80 | 0.00 | 265.80 | 0.00 |
| 08/07/2014 | debit | Sherwin Williams | 33.45 | 0.00 | 5.02 | 1.36 |
| 08/07/2014 | debit | Hostmysite com | 19.90 | 0.00 | 19.90 | 0.00 |
| 08/08/2014 | | Payroll | 59,168.80 | 0.00 | 23,000.38 | 1,736.08 |
| 08/08/2014 | | Payroll Tax | 38,723.48 | 0.00 | 15,256.12 | 1,126.43 |
| 08/08/2014 | 2122 | Flowers and Flores Inc | 353.10 | 0.00 | 300.14 | 2.54 |
| 08/08/2014 | 2124 | Anetta Nowosielska | 2,000.00 | 0.00 | 2,000.00 | 0.00 |
| 08/08/2014 | 2134 | Wendell Ferraro | 500.00 | 0.00 | 500.00 | 0.00 |
| 08/08/2014 | debit | Hostmysite com | 187.50 | 0.00 | 187.50 | 0.00 |
| 08/11/2014 | debit | Premier Beverage Company LLC | 767.96 | 0.00 | 442.98 | 0.00 |
| 08/11/2014 | 2130 | Antonio C. Drummond | 3,416.47 | 0.00 | 3,416.47 | 0.00 |
| 08/11/2014 | 2131 | Edgardo Borgnino | 3,225.75 | 0.00 | 3,225.75 | 0.00 |
| 08/11/2014 | 2132 | Ricardo Machado Cruz | 1,551.25 | 0.00 | 1,551.25 | 0.00 |
| 08/11/2014 | DEBIT | Progressive Waste Solutions of FL | 4,600.82 | 0.00 | 690.12 | 187.71 |
| 08/11/2014 | debit | Standard Premium Finance | 9,990.33 | 0.00 | 1,498.55 | 407.61 |
| 08/11/2014 | debit | First Insurance Funding | 10,597.28 | 0.00 | 1,588.74 | 432.41 |
| 08/11/2014 | 2133 | The Channels Group | 1,500.00 | 0.00 | 1,500.00 | 0.00 |
| 08/11/2014 | debit | FPL | 19,100.13 | 0.00 | 2,865.02 | 779.29 |
| 08/11/2014 | debit | FPL | 181.07 | 0.00 | 181.07 | 0.00 |
| 08/11/2014 | debit | FPL | 163.74 | 0.00 | 163.74 | 0.00 |
| 08/11/2014 | debit | FPL | 121.58 | 0.00 | 121.58 | 0.00 |
| 08/11/2014 | debit | FPL | 102.66 | 0.00 | 102.66 | 0.00 |
| 08/11/2014 | debit | FPL | 151.58 | 0.00 | 151.58 | 0.00 |
| 08/11/2014 | debit | FPL | 176.06 | 0.00 | 176.06 | 0.00 |
| 08/11/2014 | debit | FPL | 124.35 | 0.00 | 124.35 | 0.00 |
| 08/11/2014 | debit | FPL | 107.60 | 0.00 | 107.60 | 0.00 |
| 08/11/2014 | debit | FPL | 156.21 | 0.00 | 156.21 | 0.00 |
| 08/11/2014 | debit | FPL | 131.37 | 0.00 | 131.37 | 0.00 |
| 08/11/2014 | debit | FPL | 70.02 | 0.00 | 70.02 | 0.00 |
| 08/11/2014 | debit | FPL | 100.41 | 0.00 | 100.41 | 0.00 |
| 08/11/2014 | debit | FPL | 107.60 | 0.00 | 107.60 | 0.00 |
| 08/11/2014 | debit | FPL | 120.45 | 0.00 | 120.45 | 0.00 |
| 08/11/2014 | debit | FPL | 233.53 | 0.00 | 233.53 | 0.00 |
| 08/11/2014 | debit | FPL | 123.99 | 0.00 | 123.99 | 0.00 |
| 08/11/2014 | debit | FPL | 185.60 | 0.00 | 185.60 | 0.00 |
| 08/11/2014 | debit | FPL | 234.39 | 0.00 | 234.39 | 0.00 |

**OTO Management**
**Disbursements on behalf of Debtor**
**July - September 2014**

| Date | Number | Payee | Check Amount | Plan Payments | Hotel Operations | Owned Units |
|------|--------|-------|-------------:|--------------:|-----------------:|------------:|
| 08/11/2014 debit | FPL | | 119.71 | 0.00 | 119.71 | 0.00 |
| 08/11/2014 debit | FPL | | 106.98 | 0.00 | 106.98 | 0.00 |
| 08/11/2014 debit | FPL | | 191.58 | 0.00 | 191.58 | 0.00 |
| 08/11/2014 debit | FPL | | 201.13 | 0.00 | 201.13 | 0.00 |
| 08/11/2014 debit | FPL | | 160.37 | 0.00 | 160.37 | 0.00 |
| 08/11/2014 debit | FPL | | 160.37 | 0.00 | 160.37 | 0.00 |
| 08/11/2014 debit | FPL | | 142.03 | 0.00 | 142.03 | 0.00 |
| 08/11/2014 debit | FPL | | 89.63 | 0.00 | 89.63 | 0.00 |
| 08/11/2014 debit | FPL | | 82.53 | 0.00 | 82.53 | 0.00 |
| 08/11/2014 debit | FPL | | 158.60 | 0.00 | 158.60 | 0.00 |
| 08/11/2014 debit | FPL | | 116.94 | 0.00 | 116.94 | 0.00 |
| 08/11/2014 debit | FPL | | 109.96 | 0.00 | 109.96 | 0.00 |
| 08/11/2014 debit | FPL | | 164.01 | 0.00 | 164.01 | 0.00 |
| 08/11/2014 debit | FPL | | 163.37 | 0.00 | 163.37 | 0.00 |
| 08/11/2014 debit | FPL | | 104.41 | 0.00 | 104.41 | 0.00 |
| 08/11/2014 debit | FPL | | 128.00 | 0.00 | 128.00 | 0.00 |
| 08/11/2014 debit | FPL | | 116.32 | 0.00 | 116.32 | 0.00 |
| 08/11/2014 debit | FPL | | 88.29 | 0.00 | 88.29 | 0.00 |
| 08/11/2014 debit | FPL | | 145.20 | 0.00 | 145.20 | 0.00 |
| 08/11/2014 debit | FPL | | 167.90 | 0.00 | 167.90 | 0.00 |
| 08/11/2014 debit | FPL | | 137.78 | 0.00 | 137.78 | 0.00 |
| 08/11/2014 debit | FPL | | 136.52 | 0.00 | 136.52 | 0.00 |
| 08/11/2014 debit | FPL | | 81.73 | 0.00 | 81.73 | 0.00 |
| 08/11/2014 debit | FPL | | 88.61 | 0.00 | 88.61 | 0.00 |
| 08/11/2014 debit | FPL | | 105.13 | 0.00 | 105.13 | 0.00 |
| 08/11/2014 debit | FPL | | 116.12 | 0.00 | 116.12 | 0.00 |
| 08/11/2014 debit | FPL | | 162.01 | 0.00 | 162.01 | 0.00 |
| 08/11/2014 debit | FPL | | 188.21 | 0.00 | 188.21 | 0.00 |
| 08/11/2014 debit | FPL | | 163.89 | 0.00 | 163.89 | 0.00 |
| 08/11/2014 debit | FPL | | 77.82 | 0.00 | 77.82 | 0.00 |
| 08/11/2014 debit | FPL | | 154.46 | 0.00 | 154.46 | 0.00 |
| 08/11/2014 debit | FPL | | 110.17 | 0.00 | 110.17 | 0.00 |
| 08/11/2014 debit | FPL | | 198.46 | 0.00 | 198.46 | 0.00 |
| 08/11/2014 debit | FPL | | 99.98 | 0.00 | 99.98 | 0.00 |
| 08/11/2014 debit | FPL | | 128.00 | 0.00 | 128.00 | 0.00 |
| 08/11/2014 debit | FPL | | 91.27 | 0.00 | 91.27 | 0.00 |
| 08/11/2014 debit | FPL | | 87.77 | 0.00 | 87.77 | 0.00 |
| 08/11/2014 debit | FPL | | 213.56 | 0.00 | 213.56 | 0.00 |
| 08/11/2014 debit | FPL | | 127.75 | 0.00 | 127.75 | 0.00 |
| 08/11/2014 debit | FPL | | 97.85 | 0.00 | 97.85 | 0.00 |
| 08/11/2014 debit | FPL | | 70.94 | 0.00 | 70.94 | 0.00 |
| 08/11/2014 debit | FPL | | 113.20 | 0.00 | 113.20 | 0.00 |
| 08/11/2014 debit | FPL | | 184.46 | 0.00 | 184.46 | 0.00 |
| 08/11/2014 debit | FPL | | 191.73 | 0.00 | 191.73 | 0.00 |
| 08/11/2014 debit | FPL | | 146.95 | 0.00 | 146.95 | 0.00 |
| 08/11/2014 debit | FPL | | 188.96 | 0.00 | 188.96 | 0.00 |
| 08/11/2014 debit | FPL | | 134.89 | 0.00 | 134.89 | 0.00 |
| 08/11/2014 debit | FPL | | 103.79 | 0.00 | 103.79 | 0.00 |
| 08/11/2014 debit | FPL | | 166.12 | 0.00 | 166.12 | 0.00 |
| 08/11/2014 debit | FPL | | 83.89 | 0.00 | 83.89 | 0.00 |
| 08/11/2014 debit | FPL | | 169.53 | 0.00 | 169.53 | 0.00 |
| 08/11/2014 debit | FPL | | 94.67 | 0.00 | 94.67 | 0.00 |
| 08/11/2014 debit | FPL | | 127.11 | 0.00 | 127.11 | 0.00 |
| 08/11/2014 debit | FPL | | 138.79 | 0.00 | 138.79 | 0.00 |
| 08/11/2014 debit | FPL | | 69.19 | 0.00 | 69.19 | 0.00 |
| 08/11/2014 debit | FPL | | 151.58 | 0.00 | 151.58 | 0.00 |

**OTO Management**
**Disbursements on behalf of Debtor**
**July - September 2014**

| Date | Number | Payee | Check Amount | Plan Payments | Hotel Operations | Owned Units |
|------|--------|-------|-------------:|-------------:|-----------------:|------------:|
| 08/11/2014 debit | | FPL | 101.33 | 0.00 | 101.33 | 0.00 |
| 08/11/2014 debit | | FPL | 151.07 | 0.00 | 151.07 | 0.00 |
| 08/11/2014 debit | | FPL | 86.05 | 0.00 | 86.05 | 0.00 |
| 08/11/2014 debit | | FPL | 105.34 | 0.00 | 105.34 | 0.00 |
| 08/11/2014 debit | | FPL | 88.37 | 0.00 | 88.37 | 0.00 |
| 08/11/2014 Wire | | Yes Hospitality Group, LLC | 21,000.00 | 0.00 | 989.21 | 0.00 |
| 08/12/2014 2135 | | Sanford Didonna | 1,230.76 | 0.00 | 1,230.76 | 0.00 |
| 08/12/2014 2136 | | Silper General Services Corp. | 2,000.00 | 0.00 | 300.00 | 81.60 |
| 08/12/2014 debit | | CTC Constant Contact | 41.25 | 0.00 | 41.25 | 0.00 |
| 08/13/2014 debit | | InnQuest Software | 139.44 | 0.00 | 139.44 | 0.00 |
| 08/13/2014 debit | | Hostmysite com | 19.90 | 0.00 | 19.90 | 0.00 |
| 08/14/2014 2117 | | Gold Coast | 768.87 | 0.00 | 165.60 | 0.00 |
| 08/15/2014 2137 | | Wendell Ferraro | 500.00 | 0.00 | 500.00 | 0.00 |
| 08/15/2014 2139 | | Jose Ferrer | 500.00 | 0.00 | 500.00 | 0.00 |
| 08/15/2014 debit | | Shell | 78.76 | 0.00 | 78.76 | 0.00 |
| 08/15/2014 debit | | FEDEX | 39.31 | 0.00 | 5.90 | 1.60 |
| 08/18/2014 2140 | | Florida Pumps Solution Corp | 607.76 | 0.00 | 91.16 | 24.80 |
| 08/18/2014 debit | | InnQuest Software | 58.58 | 0.00 | 58.58 | 0.00 |
| 08/18/2014 debit | | HD Supply | 564.66 | 0.00 | 84.70 | 23.04 |
| 08/19/2014 debit | | Expedia | 4,201.50 | 0.00 | 4,201.50 | 0.00 |
| 08/19/2014 debit | | APPLE ITUNES | 3.99 | 0.00 | 3.99 | 0.00 |
| 08/19/2014 2221 | | Angel Paulino | 401.71 | 0.00 | 0.00 | 19.28 |
| 08/20/2014 2112 | | Deanna M Cabrera | 438.00 | 0.00 | 438.00 | 0.00 |
| 08/20/2014 debit | | HD Supply | 841.41 | 0.00 | 724.86 | 5.59 |
| 08/20/2014 debit | | Hcareers | 1,155.00 | 0.00 | 577.50 | 27.72 |
| 08/20/2014 debit | | Mail Chimp | 150.00 | 0.00 | 150.00 | 0.00 |
| 08/20/2014 debit | | Booking.com | 30,983.43 | 0.00 | 30,983.43 | 0.00 |
| 08/21/2014 debit | | Sabadell Bank | 28.00 | 0.00 | 28.00 | 0.00 |
| 08/22/2014 | | Payroll | 59,000.14 | 0.00 | 23,555.33 | 1,701.35 |
| 08/22/2014 2142 | | Anetta Nowosielska | 2,000.00 | 0.00 | 2,000.00 | 0.00 |
| 08/22/2014 2143 | | Jose Ferrer | 577.05 | 0.00 | 577.05 | 0.00 |
| 08/22/2014 2113 | | Flowers and Flores Inc | 353.10 | 0.00 | 300.14 | 2.54 |
| 08/22/2014 2146 | | Alan Gonzalez Varela | 11,212.07 | 0.00 | 11,212.07 | 0.00 |
| 08/22/2014 2147 | | Wendell Ferraro | 500.00 | 0.00 | 500.00 | 0.00 |
| 08/22/2014 debit | | CITY OF NORTH MIAMI BEACH | 2,730.48 | 0.00 | 409.58 | 111.40 |
| 08/25/2014 debit | | Brandsmart U.S.A. | 1,099.88 | 0.00 | 1,099.88 | 0.00 |
| 08/25/2014 debit | | ADP, Inc | 366.83 | 0.00 | 183.41 | 8.80 |
| 08/26/2014 debit | | Verizon | 50.08 | 0.00 | 7.51 | 2.04 |
| 08/26/2014 debit | | BB&T | 121.00 | 0.00 | 18.15 | 4.94 |
| 08/26/2014 debit | | wedding wire | 225.00 | 0.00 | 225.00 | 0.00 |
| 08/26/2014 debit | | Booking.com | 116.37 | 0.00 | 116.37 | 0.00 |
| 08/27/2014 2148 | | Twin County Restaurant Equip. Repairs | 127.20 | 0.00 | 127.20 | 0.00 |
| 08/27/2014 2149 | | La Pausa LLC | 9,057.48 | 0.00 | 9,057.48 | 0.00 |
| 08/27/2014 debit | | Home Depot | 247.15 | 0.00 | 37.07 | 10.08 |
| 08/27/2014 Debit | | Sysco Foods | 880.63 | 0.00 | 880.63 | 0.00 |
| 08/27/2014 Debit | | Sysco Foods | 2,032.39 | 0.00 | 1,798.59 | 11.22 |
| 08/27/2014 Debit | | Sysco Foods | 1,030.57 | 0.00 | 947.05 | 4.01 |
| 08/27/2014 debit | | HD Supply | 115.52 | 0.00 | 17.33 | 4.71 |
| 08/27/2014 debit | | Tmart | 84.80 | 0.00 | 12.72 | 3.46 |
| 08/27/2014 debit | | Pk Graphics | 96.30 | 0.00 | 96.30 | 0.00 |
| 08/28/2014 2153 | | Mi Aventura LLC | 3,325.56 | 0.00 | 3,325.56 | 0.00 |
| 08/28/2014 2154 | | Gold Coast | 745.71 | 0.00 | 111.86 | 0.00 |
| 08/28/2014 debit 82714 | | First Insurance Funding | 31,262.43 | 0.00 | 4,689.36 | 1,275.51 |
| 08/28/2014 debit | | TechToolSupply.com | 57.93 | 0.00 | 57.93 | 0.00 |
| 08/28/2014 wire | | OTO173 Management, LLC | 15,000.00 | 0.00 | 15,000.00 | 0.00 |
| 08/29/2014 2151 | | CITY OF SUNNY ISLES BEACH | 100.00 | 0.00 | 0.00 | 4.80 |

**OTO Management**
**Disbursements on behalf of Debtor**
**July - September 2014**

| Date | Number | Payee | Check Amount | Plan Payments | Hotel Operations | Owned Units |
|---|---|---|---|---|---|---|
| 08/29/2014 | 2152 | Gray Robinson P.A. | 2,930.00 | 0.00 | 0.00 | 140.64 |
| 08/29/2014 | debit | Home Depot | 52.77 | 0.00 | 7.92 | 2.15 |
| 08/29/2014 | 2155 | Action Air | 6,000.00 | 0.00 | 900.00 | 244.80 |
| 08/29/2014 | 2156 | Advance Business Computers, Inc | 281.66 | 0.00 | 42.40 | 11.48 |
| 08/29/2014 | 2157 | Beach Raker | 525.00 | 0.00 | 525.00 | 0.00 |
| 08/29/2014 | 2158 | Deanna M Cabrera | 278.56 | 0.00 | 278.56 | 0.00 |
| 08/29/2014 | 2159 | Fitness Tech Guru | 107.00 | 0.00 | 16.05 | 4.37 |
| 08/29/2014 | 2160 | Genares | 500.00 | 0.00 | 500.00 | 0.00 |
| 08/29/2014 | 2161 | Housekeepers of All Florida | 4,564.13 | 0.00 | 3,879.51 | 32.86 |
| 08/29/2014 | 2162 | Indigo Services | 5,451.31 | 0.00 | 817.69 | 222.41 |
| 08/29/2014 | 2163 | Intent Media Inc. | 140.25 | 0.00 | 140.25 | 0.00 |
| 08/29/2014 | 2164 | iPower Technologies | 1,095.24 | 0.00 | 164.28 | 44.69 |
| 08/29/2014 | 2165 | J.C. Erlich CO., INC. | 692.46 | 0.00 | 103.87 | 28.25 |
| 08/29/2014 | 2166 | Johnstone Supply | 831.16 | 0.00 | 124.67 | 33.91 |
| 08/29/2014 | 2167 | Jose Ferrer | 550.00 | 0.00 | 550.00 | 0.00 |
| 08/29/2014 | 2170 | Minuteman Press | 338.88 | 0.00 | 338.88 | 0.00 |
| 08/29/2014 | 2171 | Parksman Parking LLC | 12,675.63 | 0.00 | 2,175.63 | 504.00 |
| 08/29/2014 | 2172 | R&R Lawn Trees | 400.00 | 0.00 | 60.00 | 16.32 |
| 08/29/2014 | 2173 | Sanford Didonna | 1,230.76 | 0.00 | 1,230.76 | 0.00 |
| 08/29/2014 | 2174 | Silper General Services Corp. | 2,000.00 | 0.00 | 300.00 | 81.60 |
| 08/29/2014 | 2175 | Spot Master | 4,800.45 | 0.00 | 4,800.45 | 0.00 |
| 08/29/2014 | 2176 | Staples | 5,826.32 | 0.00 | 4,698.35 | 54.14 |
| 08/29/2014 | 2177 | ThyssenKrupp Elevator | 2,186.68 | 0.00 | 109.34 | 99.71 |
| 08/29/2014 | 2178 | TransAmerica | 943.82 | 0.00 | 943.82 | 0.00 |
| 08/29/2014 | 2179 | Unique Hotel Solutions | 1,981.66 | 0.00 | 1,981.66 | 0.00 |
| 08/29/2014 | 2180 | Wendell Ferraro | 500.00 | 0.00 | 500.00 | 0.00 |
| 08/29/2014 | 2181 | Antonio C. Drummond | 520.43 | 0.00 | 520.43 | 0.00 |
| 08/29/2014 | 2182 | C. Maria Gonzalez | 1,569.86 | 0.00 | 1,569.86 | 0.00 |
| 08/29/2014 | 2183 | Edgardo Borgnino | 685.66 | 0.00 | 685.66 | 0.00 |
| 08/29/2014 | 2184 | Ingrid Sanchez | 3,115.10 | 0.00 | 3,115.10 | 0.00 |
| 08/29/2014 | 2185 | Juan M. Padron | 1,304.91 | 0.00 | 1,304.91 | 0.00 |
| 08/29/2014 | 2186 | Luz 1205 LLC | 2,226.82 | 0.00 | 2,226.82 | 0.00 |
| 08/29/2014 | 2188 | Pawel Kentaro Grendys | 2,769.80 | 0.00 | 2,769.80 | 0.00 |
| 08/29/2014 | 2189 | Remo LLC | 1,692.58 | 0.00 | 1,692.58 | 0.00 |
| 08/29/2014 | 2190 | Sole 1505 LLC | 1,987.58 | 0.00 | 1,987.58 | 0.00 |
| 08/29/2014 | 2191 | Verale LLC | 1,377.33 | 0.00 | 1,377.33 | 0.00 |
| 08/29/2014 | 2193 | Wendell Ferraro | 500.00 | 0.00 | 500.00 | 0.00 |
| 08/29/2014 | debit | HD Supply | 715.50 | 0.00 | 107.33 | 29.19 |
| 08/29/2014 | debit | Pk Graphics | 96.30 | 0.00 | 96.30 | 0.00 |
| 08/31/2014 | debit | Home Depot | 152.03 | 0.00 | 22.80 | 6.20 |
| 08/31/2014 | debit | Sabadell Bank | 7.50 | 0.00 | 7.50 | 0.00 |
| 08/31/2014 | debit | Sabadell Bank | 552.04 | 0.00 | 552.04 | 0.00 |
| 09/01/2014 | 2194 | Steven Ross Entertainment | 1,000.00 | 0.00 | 1,000.00 | 0.00 |
| 09/01/2014 | 2195 | Alex Mallet | 700.00 | 0.00 | 700.00 | 0.00 |
| 09/01/2014 | 2196 | The Resolvers | 1,300.00 | 0.00 | 1,300.00 | 0.00 |
| 09/01/2014 | DEBIT | Progressive Waste Solutions of FL | 4,600.82 | 0.00 | 690.12 | 187.71 |
| 09/02/2014 | Wire | Yes Hospitality Group, LLC | 12,471.50 | 0.00 | 16.34 | 0.00 |
| 09/02/2014 | debit | M G Car braking System | 705.43 | 0.00 | 705.43 | 0.00 |
| 09/02/2014 | debit | Myfax.com | 20.00 | 0.00 | 20.00 | 0.00 |
| 09/02/2014 | debit | American Express c | 12,211.52 | 0.00 | 9,817.25 | 114.92 |
| 09/03/2014 | debit | Intuit Customer Service | 329.55 | 0.00 | 329.55 | 0.00 |
| 09/03/2014 | debit | Teco, Peoples Gas | 1,185.78 | 0.00 | 177.87 | 48.38 |
| 09/04/2014 | Debit | Sysco Foods | 951.46 | 0.00 | 951.46 | 0.00 |
| 09/04/2014 | debit | HD Supply | 451.20 | 0.00 | 67.68 | 18.41 |
| 09/04/2014 | debit | AT&T | 1,400.90 | 0.00 | 1,018.40 | 18.36 |
| 09/04/2014 | debit | InnQuest Software | 139.44 | 0.00 | 139.44 | 0.00 |

**OTO Management**
**Disbursements on behalf of Debtor**
**July - September 2014**

| Date | Number | Payee | Check Amount | Plan Payments | Hotel Operations | Owned Units |
|------|--------|-------|-------------:|-------------:|-----------------:|------------:|
| 09/04/2014 | 2198 | Broward College | 165.78 | 0.00 | 165.78 | 0.00 |
| 09/05/2014 | | Payroll | 56,360.22 | 0.00 | 22,075.61 | 1,645.66 |
| 09/05/2014 | | Payroll Tax | 37,011.07 | 0.00 | 14,270.35 | 1,091.55 |
| 09/05/2014 | 2199 | Flowers and Flores Inc | 353.10 | 0.00 | 300.14 | 2.54 |
| 09/05/2014 | 2200 | A. Bert Foti | 6,129.94 | 0.00 | 6,129.94 | 0.00 |
| 09/05/2014 | 2201 | Anetta Nowosielska | 2,000.00 | 0.00 | 2,000.00 | 0.00 |
| 09/05/2014 | 2202 | Antonio C. Drummond | 1,976.24 | 0.00 | 1,976.24 | 0.00 |
| 09/05/2014 | 2203 | Cervera Management | 1,592.80 | 0.00 | 1,592.80 | 0.00 |
| 09/05/2014 | 2204 | Felipe J. Ardila | 2,009.52 | 0.00 | 2,009.52 | 0.00 |
| 09/05/2014 | 2205 | Housekeepers of All Florida | 10,374.38 | 0.00 | 8,818.22 | 74.70 |
| 09/05/2014 | 2206 | Indigo Services | 11,658.81 | 0.00 | 5,892.63 | 276.78 |
| 09/05/2014 | 2207 | Jose Ferrer | 300.00 | 0.00 | 300.00 | 0.00 |
| 09/05/2014 | 2208 | Juan M. Padron | 2,836.51 | 0.00 | 2,836.51 | 0.00 |
| 09/05/2014 | 2209 | Nassef Hassan | 2,365.40 | 0.00 | 2,365.40 | 0.00 |
| 09/05/2014 | 2210 | Paveca LLC | 2,451.73 | 0.00 | 2,451.73 | 0.00 |
| 09/05/2014 | 2215 | Spot Master | 11,679.35 | 0.00 | 11,679.35 | 0.00 |
| 09/05/2014 | 2218 | Andres Zuliani | 854.07 | 0.00 | 854.07 | 0.00 |
| 09/05/2014 | 2219 | Miami Dade County - Credit and Collection | 4,040.00 | 0.00 | 4,040.00 | 0.00 |
| 09/08/2014 | 2220 | Wendell Ferraro | 500.00 | 0.00 | 500.00 | 0.00 |
| 09/08/2014 | 2222 | CITY OF NORTH MIAMI BEACH | 18,506.75 | 0.00 | 2,776.01 | 755.08 |
| 09/08/2014 | Wire | Yes Hospitality Group, LLC | 13,363.64 | 0.00 | 869.85 | 0.00 |
| 09/08/2014 | debit | Home Depot | 31.30 | 0.00 | 4.69 | 1.28 |
| 09/08/2014 | debit | Bryn Mawr Ocean | 80.30 | 0.00 | 80.30 | 0.00 |
| 09/08/2014 | Debit | UPS | 6.05 | 0.00 | 6.05 | 0.00 |
| 09/08/2014 | debit | Hostmysite com | 19.90 | 0.00 | 19.90 | 0.00 |
| 09/08/2014 | debit | Hostmysite com | 187.50 | 0.00 | 187.50 | 0.00 |
| 09/09/2014 | 2223 | Cintas | 323.00 | 0.00 | 48.45 | 13.18 |
| 09/09/2014 | 2224 | LC Southern Investments LLC | 6,445.01 | 0.00 | 6,445.01 | 0.00 |
| 09/09/2014 | 2225 | Melanie McKeen | 916.75 | 0.00 | 916.75 | 0.00 |
| 09/09/2014 | debit | Sabadell Bank | 1.50 | 0.00 | 1.50 | 0.00 |
| 09/09/2014 | debit | Sabadell Bank | 200.00 | 0.00 | 200.00 | 0.00 |
| 09/09/2014 | debit | Sabadell Bank | 1.50 | 0.00 | 1.50 | 0.00 |
| 09/09/2014 | debit | Sabadell Bank | 200.00 | 0.00 | 200.00 | 0.00 |
| 09/09/2014 | debit | FEDEX | 52.87 | 0.00 | 7.93 | 2.16 |
| 09/09/2014 | debit | FEDEX | 57.49 | 0.00 | 8.62 | 2.35 |
| 09/09/2014 | debit | CTC Constant Contact | 146.25 | 0.00 | 146.25 | 0.00 |
| 09/09/2014 | debit | FEDEX | 198.80 | 0.00 | 29.82 | 8.11 |
| 09/10/2014 | debit | HD Supply | 323.06 | 0.00 | 323.06 | 0.00 |
| 09/10/2014 | debit | Hoboken Grcy | 42.80 | 0.00 | 42.80 | 0.00 |
| 09/11/2014 | 2226 | ALS Jeff Vogel | 4,189.00 | 0.00 | 500.00 | 177.07 |
| 09/11/2014 | debit | Sabadell Bank | 200.00 | 0.00 | 200.00 | 0.00 |
| 09/11/2014 | debit | Sabadell Bank | 1.50 | 0.00 | 1.50 | 0.00 |
| 09/12/2014 | 2230 | Action Air | 3,793.45 | 0.00 | 3,793.45 | 0.00 |
| 09/12/2014 | 2231 | Andres Zuliani | 333.57 | 0.00 | 333.57 | 0.00 |
| 09/12/2014 | 2232 | Betty Clurfeld | 956.06 | 0.00 | 956.06 | 0.00 |
| 09/12/2014 | 2233 | FastCare, LLC | 35.00 | 0.00 | 35.00 | 0.00 |
| 09/12/2014 | 2234 | Fitness Tech Guru | 107.00 | 0.00 | 16.05 | 4.37 |
| 09/12/2014 | 2235 | Housekeepers of All Florida | 5,173.00 | 0.00 | 4,397.05 | 37.25 |
| 09/12/2014 | 2236 | Indigo Services | 8,981.52 | 0.00 | 5,822.87 | 151.62 |
| 09/12/2014 | 2237 | Intent Media Inc. | 145.75 | 0.00 | 145.75 | 0.00 |
| 09/12/2014 | 2238 | iPower Technologies | 4,009.66 | 0.00 | 2,054.08 | 93.87 |
| 09/12/2014 | 2239 | Johnstone Supply | 76.40 | 0.00 | 11.46 | 3.12 |
| 09/12/2014 | 2240 | Jose Ferrer | 375.00 | 0.00 | 375.00 | 0.00 |
| 09/12/2014 | 2241 | MLS Real Estate Photography | 350.00 | 0.00 | 350.00 | 0.00 |
| 09/12/2014 | 2242 | Parksman Parking LLC | 12,528.75 | 0.00 | 2,028.75 | 504.00 |
| 09/12/2014 | 2243 | Prestige Lane Hospitality Brands | 165.00 | 0.00 | 165.00 | 0.00 |

**OTO Management**
**Disbursements on behalf of Debtor**
**July - September 2014**

| Date | Number | Payee | Check Amount | Plan Payments | Hotel Operations | Owned Units |
|------|--------|-------|-------------:|-------------:|-----------------:|------------:|
| 09/12/2014 | 2244 | RevPar Guru | 2,750.00 | 0.00 | 2,750.00 | 0.00 |
| 09/12/2014 | 2248 | Sanford Didonna | 1,230.76 | 0.00 | 1,230.76 | 0.00 |
| 09/12/2014 | 2249 | Silper General Services Corp. | 2,534.99 | 0.00 | 834.99 | 81.60 |
| 09/12/2014 | 2250 | Spot Master | 7,510.65 | 0.00 | 7,510.65 | 0.00 |
| 09/12/2014 | debit | InnQuest Software | 149.52 | 0.00 | 149.52 | 0.00 |
| 09/12/2014 | Debit | Sysco Foods | 1,544.46 | 0.00 | 1,355.43 | 9.07 |
| 09/12/2014 | debit | RSA | 1,727.10 | 0.00 | 1,727.10 | 0.00 |
| 09/12/2014 | debit | InnQuest Software | 83.52 | 0.00 | 83.52 | 0.00 |
| 09/12/2014 | debit | american express | 2,456.16 | 0.00 | 2,456.16 | 0.00 |
| 09/12/2014 | debit | APPLE ITUNES | 3.99 | 0.00 | 3.99 | 0.00 |
| 09/15/2014 | 2252 | Wendell Ferraro | 500.00 | 0.00 | 500.00 | 0.00 |
| 09/15/2014 | 2254 | Sherwin Williams | 532.52 | 0.00 | 79.88 | 21.73 |
| 09/15/2014 | 2255 | ComRes | 1,457.01 | 0.00 | 218.55 | 59.45 |
| 09/15/2014 | debit | FPL | 19,222.47 | 0.00 | 2,883.37 | 784.28 |
| 09/15/2014 | debit | FPL | 162.86 | 0.00 | 162.86 | 0.00 |
| 09/15/2014 | debit | FPL | 155.95 | 0.00 | 155.95 | 0.00 |
| 09/15/2014 | debit | FPL | 181.93 | 0.00 | 181.93 | 0.00 |
| 09/15/2014 | debit | FPL | 121.96 | 0.00 | 121.96 | 0.00 |
| 09/15/2014 | debit | FPL | 158.97 | 0.00 | 158.97 | 0.00 |
| 09/15/2014 | debit | FPL | 234.02 | 0.00 | 234.02 | 0.00 |
| 09/15/2014 | debit | FPL | 127.48 | 0.00 | 127.48 | 0.00 |
| 09/15/2014 | debit | FPL | 79.36 | 0.00 | 79.36 | 0.00 |
| 09/15/2014 | debit | FPL | 154.96 | 0.00 | 154.96 | 0.00 |
| 09/15/2014 | debit | FPL | 129.12 | 0.00 | 129.12 | 0.00 |
| 09/15/2014 | debit | FPL | 93.33 | 0.00 | 93.33 | 0.00 |
| 09/15/2014 | debit | FPL | 91.47 | 0.00 | 91.47 | 0.00 |
| 09/15/2014 | debit | FPL | 141.30 | 0.00 | 141.30 | 0.00 |
| 09/15/2014 | debit | FPL | 160.87 | 0.00 | 160.87 | 0.00 |
| 09/15/2014 | debit | FPL | 139.91 | 0.00 | 139.91 | 0.00 |
| 09/15/2014 | debit | FPL | 155.35 | 0.00 | 155.35 | 0.00 |
| 09/15/2014 | debit | FPL | 235.62 | 0.00 | 235.62 | 0.00 |
| 09/15/2014 | debit | FPL | 98.86 | 0.00 | 98.86 | 0.00 |
| 09/15/2014 | debit | FPL | 112.73 | 0.00 | 112.73 | 0.00 |
| 09/15/2014 | debit | FPL | 221.47 | 0.00 | 221.47 | 0.00 |
| 09/15/2014 | debit | FPL | 185.96 | 0.00 | 185.96 | 0.00 |
| 09/15/2014 | debit | FPL | 96.30 | 0.00 | 96.30 | 0.00 |
| 09/15/2014 | debit | FPL | 163.61 | 0.00 | 163.61 | 0.00 |
| 09/15/2014 | debit | FPL | 155.46 | 0.00 | 155.46 | 0.00 |
| 09/15/2014 | debit | FPL | 75.88 | 0.00 | 75.88 | 0.00 |
| 09/15/2014 | debit | FPL | 85.62 | 0.00 | 85.62 | 0.00 |
| 09/15/2014 | debit | FPL | 151.58 | 0.00 | 151.58 | 0.00 |
| 09/15/2014 | debit | FPL | 110.88 | 0.00 | 110.88 | 0.00 |
| 09/15/2014 | debit | FPL | 137.78 | 0.00 | 137.78 | 0.00 |
| 09/15/2014 | debit | FPL | 159.87 | 0.00 | 159.87 | 0.00 |
| 09/15/2014 | debit | FPL | 176.40 | 0.00 | 176.40 | 0.00 |
| 09/15/2014 | debit | FPL | 158.09 | 0.00 | 158.09 | 0.00 |
| 09/15/2014 | debit | FPL | 148.94 | 0.00 | 148.94 | 0.00 |
| 09/15/2014 | debit | FPL | 98.45 | 0.00 | 98.45 | 0.00 |
| 09/15/2014 | debit | FPL | 54.19 | 0.00 | 54.19 | 0.00 |
| 09/15/2014 | debit | FPL | 141.05 | 0.00 | 141.05 | 0.00 |
| 09/15/2014 | debit | FPL | 142.42 | 0.00 | 142.42 | 0.00 |
| 09/15/2014 | debit | FPL | 14.88 | 0.00 | 14.88 | 0.00 |
| 09/15/2014 | debit | FPL | 165.37 | 0.00 | 165.37 | 0.00 |
| 09/15/2014 | debit | FPL | 139.91 | 0.00 | 139.91 | 0.00 |
| 09/15/2014 | debit | FPL | 70.94 | 0.00 | 70.94 | 0.00 |
| 09/15/2014 | debit | FPL | 74.75 | 0.00 | 74.75 | 0.00 |

**OTO Management**
**Disbursements on behalf of Debtor**
**July - September 2014**

| Date | Number | Payee | Check Amount | Plan Payments | Hotel Operations | Owned Units |
|------|--------|-------|-------------:|--------------:|-----------------:|------------:|
| 09/15/2014 debit | | FPL | 135.17 | 0.00 | 135.17 | 0.00 |
| 09/15/2014 debit | | FPL | 121.85 | 0.00 | 121.85 | 0.00 |
| 09/15/2014 debit | | FPL | 182.45 | 0.00 | 182.45 | 0.00 |
| 09/15/2014 debit | | FPL | 235.62 | 0.00 | 235.62 | 0.00 |
| 09/15/2014 debit | | FPL | 143.80 | 0.00 | 143.80 | 0.00 |
| 09/15/2014 debit | | FPL | 77.00 | 0.00 | 77.00 | 0.00 |
| 09/15/2014 debit | | FPL | 154.83 | 0.00 | 154.83 | 0.00 |
| 09/15/2014 debit | | FPL | 126.35 | 0.00 | 126.35 | 0.00 |
| 09/15/2014 debit | | FPL | 165.38 | 0.00 | 165.38 | 0.00 |
| 09/15/2014 debit | | FPL | 124.49 | 0.00 | 124.49 | 0.00 |
| 09/15/2014 debit | | FPL | 124.84 | 0.00 | 124.84 | 0.00 |
| 09/15/2014 debit | | FPL | 103.28 | 0.00 | 103.28 | 0.00 |
| 09/15/2014 debit | | FPL | 91.07 | 0.00 | 91.07 | 0.00 |
| 09/15/2014 debit | | FPL | 292.11 | 0.00 | 292.11 | 0.00 |
| 09/15/2014 debit | | FPL | 188.84 | 0.00 | 188.84 | 0.00 |
| 09/15/2014 debit | | FPL | 125.35 | 0.00 | 125.35 | 0.00 |
| 09/15/2014 debit | | FPL | 83.37 | 0.00 | 83.37 | 0.00 |
| 09/15/2014 debit | | FPL | 255.84 | 0.00 | 255.84 | 0.00 |
| 09/15/2014 debit | | FPL | 235.41 | 0.00 | 235.41 | 0.00 |
| 09/15/2014 debit | | FPL | 250.45 | 0.00 | 250.45 | 0.00 |
| 09/15/2014 debit | | FPL | 113.23 | 0.00 | 113.23 | 0.00 |
| 09/15/2014 debit | | FPL | 199.77 | 0.00 | 199.77 | 0.00 |
| 09/15/2014 debit | | FPL | 236.38 | 0.00 | 236.38 | 0.00 |
| 09/15/2014 debit | | FPL | 202.89 | 0.00 | 202.89 | 0.00 |
| 09/15/2014 debit | | FPL | 213.41 | 0.00 | 213.41 | 0.00 |
| 09/15/2014 debit | | FPL | 88.72 | 0.00 | 88.72 | 0.00 |
| 09/15/2014 debit | | FPL | 161.24 | 0.00 | 161.24 | 0.00 |
| 09/15/2014 debit | | FPL | 105.45 | 0.00 | 105.45 | 0.00 |
| 09/15/2014 debit | | FPL | 157.98 | 0.00 | 157.98 | 0.00 |
| 09/15/2014 debit | | FPL | 154.46 | 0.00 | 154.46 | 0.00 |
| 09/15/2014 debit | | FPL | 78.14 | 0.00 | 78.14 | 0.00 |
| 09/15/2014 debit | | FPL | 211.56 | 0.00 | 211.56 | 0.00 |
| 09/15/2014 debit | | FPL | 152.33 | 0.00 | 152.33 | 0.00 |
| 09/15/2014 debit | | FPL | 124.84 | 0.00 | 124.84 | 0.00 |
| 09/15/2014 debit | | FPL | 139.04 | 0.00 | 139.04 | 0.00 |
| 09/15/2014 debit | | FPL | 166.39 | 0.00 | 166.39 | 0.00 |
| 09/15/2014 debit | | FPL | 81.62 | 0.00 | 81.62 | 0.00 |
| 09/15/2014 debit | | Home Depot | 138.93 | 0.00 | 20.84 | 5.67 |
| 09/15/2014 debit | | First Insurance Funding | 9,647.52 | 0.00 | 1,447.13 | 393.62 |
| 09/15/2014 | | montauk Beach house | 16.00 | 0.00 | 16.00 | 0.00 |
| 09/15/2014 | | Fayetteville Resort | 41.40 | 0.00 | 41.40 | 0.00 |
| 09/15/2014 | | sunoco | 48.83 | 0.00 | 48.83 | 0.00 |
| 09/15/2014 debit | | Hostmysite com | 19.90 | 0.00 | 19.90 | 0.00 |
| 09/16/2014 debit | | Home Depot | 26.36 | 0.00 | 3.95 | 1.08 |
| 09/16/2014 DEBIT | | state of fl department of business | 273.00 | 0.00 | 40.95 | 11.14 |
| 09/16/2014 DEBIT | | state of fl department of business | 285.00 | 0.00 | 42.75 | 11.63 |
| 09/16/2014 debit | | DISCOUNT MUGS | 685.98 | 0.00 | 685.98 | 0.00 |
| 09/16/2014 91514 | | First Insurance Funding | 10,144.90 | 0.00 | 1,521.73 | 413.91 |
| 09/17/2014 2256 | | RAUL PROPIEDADES | 1,607.45 | 0.00 | 1,607.45 | 0.00 |
| 09/17/2014 2257 | | M&M | 629.64 | 0.00 | 94.45 | 25.69 |
| 09/17/2014 debit | | HD Supply | 124.10 | 0.00 | 18.61 | 5.06 |
| 09/18/2014 Debit | | Sysco Foods | 805.38 | 0.00 | 727.21 | 3.75 |
| 09/19/2014 | | Payroll | 55,032.53 | 0.00 | 20,874.06 | 1,639.61 |
| 09/19/2014 Debit | | Sysco Foods | 377.79 | 0.00 | 321.12 | 2.72 |
| 09/19/2014 2262 | | Flowers and Flores Inc | 353.10 | 0.00 | 300.14 | 2.54 |
| 09/19/2014 2263 | | Anetta Nowosielska | 2,000.00 | 0.00 | 2,000.00 | 0.00 |

**OTO Management**
**Disbursements on behalf of Debtor**
**July - September 2014**

| Date | Number | Payee | Check Amount | Plan Payments | Hotel Operations | Owned Units |
|------|--------|-------|-------------:|--------------:|-----------------:|------------:|
| 09/19/2014 | 2264 | Wendell Ferraro | 500.00 | 0.00 | 500.00 | 0.00 |
| 09/19/2014 | 2265 | FCCI | 6,324.73 | 0.00 | 3,162.37 | 151.79 |
| 09/19/2014 | 2266 | First Insurance Funding | 29,759.46 | 0.00 | 4,463.92 | 1,214.19 |
| 09/19/2014 | 2267 | Jennifer Fidder | 475.97 | 0.00 | 0.00 | 22.85 |
| 09/19/2014 | debit | Expedia | 3,566.50 | 0.00 | 3,566.50 | 0.00 |
| 09/19/2014 | wire | Yes Hospitality Group, LLC | 7,000.00 | 0.00 | 3.48 | 0.00 |
| 09/21/2014 | 9013 | Wendell Ferraro | 1,000.00 | 0.00 | 1,000.00 | 0.00 |
| 09/22/2014 | 2268 | Michael - Ann Russell JCC | 250.00 | 0.00 | 250.00 | 0.00 |
| 09/22/2014 | debit | Standard Premium Finance | 9,990.33 | 0.00 | 1,498.55 | 407.61 |
| 09/23/2014 | 2269 | Manuel Giraldo | 401.71 | 0.00 | 0.00 | 19.28 |
| 09/23/2014 | debit | Booking.com | 31,147.10 | 0.00 | 31,147.10 | 0.00 |
| 09/24/2014 | debit | Verizon | 50.08 | 0.00 | 7.51 | 2.04 |
| 09/25/2014 | debit | Casino Glass | 135.40 | 0.00 | 20.31 | 5.52 |
| 09/25/2014 | debit | Casino Glass | 274.54 | 0.00 | 41.18 | 11.20 |
| 09/25/2014 | debit | Visit Florida | 365.00 | 0.00 | 365.00 | 0.00 |
| 09/25/2014 | debit | First Insurance Funding | 29,759.46 | 0.00 | 4,463.92 | 1,214.19 |
| 09/25/2014 | debit | Booking.com | 572.57 | 0.00 | 572.57 | 0.00 |
| 09/26/2014 | 2278 | Jose Ferrer | 575.00 | 0.00 | 575.00 | 0.00 |
| 09/26/2014 | 2279 | Sanford Didonna | 1,230.76 | 0.00 | 1,230.76 | 0.00 |
| 09/26/2014 | 2280 | Silper General Services Corp. | 2,000.00 | 0.00 | 300.00 | 81.60 |
| 09/26/2014 | 2281 | David Spiller | 20,000.00 | 0.00 | 20,000.00 | 0.00 |
| 09/26/2014 | 2282 | Ralph Pagano | 5,000.00 | 0.00 | 5,000.00 | 0.00 |
| 09/26/2014 | debit | ADP, Inc | 387.83 | 0.00 | 193.91 | 9.31 |
| 09/29/2014 | Debit | Gordon Food Service, Inc. | 4,476.75 | 0.00 | 131.70 | 0.00 |
| 09/29/2014 | debit | Department of Busn and Prof Regul. | 105.00 | 0.00 | 0.00 | 5.04 |
| 09/29/2014 | debit | Department of Busn and Prof Regul. | 105.00 | 0.00 | 0.00 | 5.04 |
| 09/29/2014 | debit | Elite Professional | 99.00 | 0.00 | 0.00 | 4.75 |
| 09/29/2014 | debit | Elite Professional | 99.00 | 0.00 | 0.00 | 4.75 |
| 09/29/2014 | debit | wedding wire | 225.00 | 0.00 | 225.00 | 0.00 |
| 09/29/2014 | debit | FPL | 118.72 | 0.00 | 118.72 | 0.00 |
| 09/30/2014 | 2300 | CITY OF SUNNY ISLES BEACH | 25.00 | 0.00 | 25.00 | 0.00 |
| 09/30/2014 | 2301 | CITY OF SUNNY ISLES BEACH | 2,212.50 | 0.00 | 2,212.50 | 0.00 |
| 09/30/2014 | debit | BB&T | 142.00 | 0.00 | 21.30 | 5.79 |
| 09/30/2014 | debit | Sabadell Bank | 65.00 | 0.00 | 65.00 | 0.00 |
| 09/30/2014 | debit | Sabadell Bank | 7.50 | 0.00 | 7.50 | 0.00 |
| 09/30/2014 | debit | Sabadell Bank | 2.10 | 0.00 | 2.10 | 0.00 |
| 09/30/2014 | debit | Sabadell Bank | 7.00 | 0.00 | 7.00 | 0.00 |
| 09/30/2014 | debit | Home Depot | 93.92 | 0.00 | 14.08 | 3.83 |
| 09/30/2014 | debit | Home Depot | 93.92 | 0.00 | 14.09 | 3.83 |
| 09/30/2014 | debit | Myfax.com | 20.00 | 0.00 | 20.00 | 0.00 |
| 09/30/2014 | atm | Genuine Appliance Parts | 553.74 | 0.00 | 83.06 | 22.59 |
| 09/30/2014 | debit | Sabadell Bank | 619.47 | 0.00 | 619.47 | 0.00 |

**MONTHLY OPERATING REPORT -
POST CONFIRMATION**

**ATTACHMENT NO. 3**

## CHAPTER 11 POST-CONFIRMATION
## BANK ACCOUNT RECONCILIATIONS
### Prepare Reconcilation for each Month of the Quarter

| Bank Account Information | | Sep-14 | Aug-14 | Jul-14 |
|---|---|---|---|---|
| Name of Bank: | | Sabadell | | |
| Account Name/Number: | | 17315 Collins Ave DIP xx0007 - Checking | | |
| Purpose of Account (Operating/Payroll/Tax) | | Operating (DACA) | | |
| | | | | |
| 1.  **Balance per Bank Statement** | | 32.99 | 32.99 | 32.99 |
| 2.  **ADD**:  Deposits not credited | | - | - | - |
| 3.  **SUBTRACT**:  Outstanding Checks | | - | - | - |
| 4.  Other Reconciling Items | | - | - | - |
| 5.  **Month End Balance** (Must Agree with Books) | | 32.99 | 32.99 | 32.99 |
| | | | | |

 Note:  **Attach copy of each bank statement and bank reconciliation.**

| Investment Account Information  Bank / Account Name  / Number | Date of Purchase | Type of Instrument | Purchase Price |
|---|---|---|---|
| none | none | none | none |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

 Note:  **Attach copy of each investment account statement.**

**MONTHLY OPERATING REPORT -**
**POST CONFIRMATION**

**ATTACHMENT NO. 4**

### CHAPTER 11 POST-CONFIRMATION
### CASH/DEBIT/CHECK DISBURSEMENTS DETAILS
### JULY, AUGUST & SEPTEMBER 2014

| Name of Bank | Sabadell |
|---|---|
| Account Number | xx0007 |
| Account Name | 17315 Collins Ave LLC DACA |
| Type of Account (e.g., Checking) | Checking |

| Check Number | Date of Transaction | Payee | | | Purpose or Description | | | Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | TOTAL | $          - |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for
holding check and anticipated delivery date of check.

| |
|---|
| |
| |
| |
| |
| |

**MONTHLY OPERATING REPORT -
POST CONFIRMATION**

**ATTACHMENT NO. 4**

**CHAPTER 11 POST-CONFIRMATION
CASH/CREDIT/DEPOSIT DETAILS
JULY, AUGUST & SEPTEMBER 2014**

| Name of Bank | Sabadell |
|---|---|
| Account Number | xx0007 |
| Name of Account | 17315 Collins Ave LLC Debtor in Possession |
| Type of Account (e.g., Checking) | Checking |

| Deposit Number | Date of Transaction | Payor | | | | Purpose or Description | | | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | TOTAL | $    - |

If any funds received this period have not been deposited into the bank account, provide details, including the payor, amount, explanation for
holding deposit and anticipated deposit date.

| |
|---|
| |
| |
| |
| |
| |
| |

**OTO Management Company LLC**
**Hotel Operations**

| | Jul-Sept 2014 |
|---|---:|
| **Ordinary Income/Expense** | |
| **Income** | |
| 1000 · ROOMS | 1,285,240 |
| 2000 · OTHER OPERATING DEPTS. | 254,428 |
| 3000 · MINI BAR | 16,994 |
| **Total Income** | 1,556,662 |
| **Gross Profit** | 1,556,662 |
| | |
| **Expense** | |
| 1500 · ROOM EXPENSES | 951,243 |
| 2500 · OTHER OPERATING DEPT. EXPENSE | 52,703 |
| 3500 · MINI BAR. | 19,362 |
| 3600 · MINI BAR OTHER EXPENSE | 656 |
| 4000 · ADMINISTRATION AND GENERAL | 245,002 |
| 5000 · BENEFITS | 26,349 |
| 6000 · REPAIRS AND MAINTENANCE | 82,757 |
| 6511 · Uncategorized Expense | 705 |
| 6512 · Security Expenses | 4,963 |
| 7000 · SALES AND PROMOTIONS | 100,699 |
| 8000 · UTILITIES | 44,885 |
| 9000 · FIXED EXPENSE | 50,964 |
| **Total Expense** | 1,580,288 |
| | |
| **Net Ordinary Income** | (23,626) |
| | |
| **Net Income** | (23,626) |

**7315 Collins Avenue, LLC**
**Statement of Operations**

|  | July - Sept 2014 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| **Sales - Units** | 2,896,000 |
| **Hotel Operations** | |
| **Profit (Loss) fm Hotel Ops** | -23,626 |
| **Net Rental fees earned (loss)** | 4,559 |
| **Sole Condominium Subsidy** | -219,086 |
| **Total Hotel Operations** | -238,153 |
| **Total Income** | 2,657,847 |
| **Cost of Goods Sold** | |
| **Total Cost of Units Sold** | 2,766,000 |
| **Closing Costs** | |
| **RE Commissions** | |
| **Listing Broker** | 86,880.00 |
| **Outside Broker** | 144,800.00 |
| **Total RE Commissions** | 231,680.00 |
| **Legal** | 7,500.00 |
| **Other** | 1,025.00 |
| **Total Closing Costs** | 240,205.00 |
| **Total COGS** | 3,006,205.00 |
| **Gross Profit** | -348,358 |
| **Expense** | |
| **Real Estate Tax** | 18,324 |
| **Accounting Fees** | 0 |
| **Legal Fees** | 1,500 |
| **Miscellaneous** | 7,190 |
| **Bank Charges** | 0 |
| **Depreciation Expense** | 146,474 |
| **Total Expense** | 173,489 |
| **Net Ordinary Income** | -521,847 |
| **Interest Expense** | 80,085 |
| **Net Other Income** | -80,085 |
| **Net Income** | **-601,932** |